IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

CHARLESTON DIVISION

| | | |
|---|---|---|
| IN RE: | ETHICON, INC.<br>PELVIC REPAIR SYSTEMS<br>PRODUCTS LIABILITY LITIGATION | MDL 2327 |

THIS DOCUMENT RELATES TO THE CASE(S)
IN EXHIBIT A ATTACHED HERETO

INACTIVE DOCKET ORDER

The Court has been advised by counsel that in the cases listed on the attached Exhibit A, the plaintiff(s) and Ethicon, Inc., Johnson & Johnson and where named, Ethicon LLC (hereinafter collectively referred to as "Ethicon")[1] because of prior agreements have agreed to a mutual stay of activity. The Court therefore finds it unnecessary to conduct further proceedings or to keep these cases on the active docket. Accordingly, the Court ORDERS as follows:

1. All discovery deadlines are continued until further order of the Court.
2. The Clerk shall retire each of the cases listed on the attached Exhibits(s) from the active docket.
3. Any case listed on Exhibit A that has not been dismissed or does not have a motion to reinstate to the active docket filed with the court for consideration by March 31, 2018, will be reinstated to the active docket by order of the court with a shortened Docket Control Order.

[1] As used herein, "Ethicon" refers collectively to Johnson & Johnson, Ethicon LLC, Ethicon, Inc. as well as any of its former or present parent companies, subsidiaries, affiliated companies, directors, officers, design surgeons, employees, distributors, detail representatives named in an action pending in MDL No. 2327.

The court DIRECTS the Clerk to file a copy of this order in MDL No. 2327 and in the individual cases(s) listed on the attached Exhibit and to link this Order to the Proposed Inactive Docket Order filed at 5045. The court further DIRECTS the Clerk to send a copy of this Order to counsel of record and any unrepresented party.

Respectfully submitted,

*s/ Christy D. Jones*
Christy D. Jones
BUTLER SNOW LLP
P.O. Box 6010
Ridgeland, MS 39158
601-948-5711
christy.jones@butlersnow.com

*Counsel for Defendants*

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

39168785.v1

**Exhibit A**

| SDWV Case Number | Plaintiff |
|---|---|
| 2:15cv11607 | Yulah Sisler |
| 2:12cv00258 | Carrie Smith |
| 2:12cv00298 | Helga White |
| 2:12cv00304 | Maggie McEwan |
| 2:12cv00396 | Polly Middlebrook |
| 2:12cv00570 | Karen Hanchosky |
| 2:12cv00654 | Stacy Shultis and Kevin Shultis |
| 2:12cv00747 | Karyn E. Drake and Douglas E. Drake |
| 2:12cv00748 | Myra Byrd and Richard Byrd |
| 2:12cv00756 | Dee Woolsey and Michael Woolsey |
| 2:12cv00759 | Diane Matott and Robert Matott |
| 2:12cv00769 | Kimberly Burnham |
| 2:12cv00783 | Wendy Hagans |
| 2:12cv00867 | Victoria Rock |
| 2:12cv00947 | Sharon Harris |
| 2:12cv00989 | Ivabel Toups |
| 2:12cv01052 | Marty Babcock |
| 2:12cv01053 | Dorothy Baugher |
| 2:12cv01088 | Rebecca Wheeler and David Wheeler |
| 2:12cv01090 | Thelma Wright |
| 2:12cv01206 | Jeanie Holmes |
| 2:12cv01268 | Sharon Honeycutt and Jerry Honeycutt |
| 2:12cv01273 | Rebekah Barlett, also known as Rebecca Pratt, Rebecca Pratt |
| 2:12cv01283 | Sandra Cyrus, Gregory Cyrus |
| 2:12cv01329 | Angela M. Almendarez, Robert Conrad Cotton, Jr. |
| 2:12cv01375 | Jeanne Buglewicz |
| 2:12cv01488 | Sang Ornelas and Mario Ornelas |
| 2:12cv01489 | Valerie Brown |
| 2:12cv01657 | Nona Hatfield and Billy Ray Hatfield |

| | |
|---|---|
| 2:12cv01681 | Jean E. Fleck |
| 2:12cv01737 | Loretta Sidwell |
| 2:12cv01829 | Veda Hemingway and Gary Hemingway |
| 2:12cv01865 | Phyllis Bowles, Charles David Bowles, and Charles Bowles |
| 2:12cv01983 | Barbara M. Covington-Branker and Brian B. Branker |
| 2:12cv02074 | Kristen Dawson |
| 2:12cv02257 | Patricia Kuks and Martin Kuks, Jr. |
| 2:12cv02266 | Frankie Miller and Jimmy Miller |
| 2:12cv02368 | Melissa D. Trammell |
| 2:12cv02385 | Kimberly Dierickx |
| 2:12cv02657 | Lori Morse |
| 2:12cv02672 | Deborah Young and Steven Ray Young, Jr. |
| 2:12cv02687 | Kathleen Toennies |
| 2:12cv02690 | Barbara Lawyer-Johnson |
| 2:12cv02742 | Jennifer Aguilar and Hilario Aguilar |
| 2:12cv02779 | Norma Potter and R. L. Potter |
| 2:12cv02802 | Kathy Robertson |
| 2:12cv02812 | Judy Williams, Ronald Williams |
| 2:12cv02879 | Lisa A. Russell |
| 2:12cv02921 | Susan D. Bartley |
| 2:12cv02956 | Audrey Smallridge and Theron Smallridge |
| 2:12cv02973 | Lydia Correa and Jose Correa |
| 2:12cv02991 | Susan Grizzle, Simon Thomas Grizzle |
| 2:12cv02994 | Vicki Trammell and Randall W. Trammell |
| 2:12cv03078 | Araceli Baez |
| 2:12cv03108 | Melissa Moore |
| 2:12cv03198 | Rose Young and William E. Young, Jr. |
| 2:12cv03306 | Bertha Towns and Frank Towns, husband and wife |
| 2:12cv03309 | Pamela Hubbard, an individual |
| 2:12cv03365 | Alice Christine Kane |
| 2:12cv03367 | Carolyn Reggio and Sidney Reggio |
| 2:12cv03368 | Deshawn Augustus and Charles Augustus |

| | |
|---|---|
| 2:12cv03369 | Vivian Chandler |
| 2:12cv03394 | Norma Patterson and Randall Patterson |
| 2:12cv03491 | Mary Sither |
| 2:12cv03493 | Mildred Holloway and Gregory Allen Holloway |
| 2:12cv03520 | Joyce Moss and Eric Moss |
| 2:12cv03524 | Pamela McDonald |
| 2:12cv03532 | Wanda B. May and Philip A. May |
| 2:12cv03547 | Joyce A. Cupp and Carmen Cupp |
| 2:12cv03555 | Cindy Bain |
| 2:12cv03569 | Stephanie Clingan and Donald Clingan, Jr. |
| 2:12cv03573 | Marilyn S. Ackerman |
| 2:12cv03614 | Glendora Neal, Raul Mendelovici, Interested Party |
| 2:12cv03616 | Patty Cox, Raymond Cox, and James Johnson |
| 2:12cv03641 | Barbara Horton and Michael Horton |
| 2:12cv03652 | Deborah M. Davis and Wayne Davis |
| 2:12cv03736 | Jessica White |
| 2:12cv03788 | Roseale Williams |
| 2:12cv03795 | Margaret Godrich and David W.K. Godrich |
| 2:12cv03800 | Glenda Sparks and Charles M. Sparks |
| 2:12cv03801 | Debra Stokely and Joseph Stokely |
| 2:12cv03805 | Susan G. Smith and Alvin D. Smith |
| 2:12cv03849 | Cicily Beckstead, Jeffery Beckstead |
| 2:12cv03850 | Melanie W. Hollingsworth |
| 2:12cv03854 | Lorna G. Thornwall |
| 2:12cv03855 | Susan D. West |
| 2:12cv03866 | Melissa D. Collins, Charles Collins |
| 2:12cv03867 | Tina Blankenship and Shelby Blankenship |
| 2:12cv03871 | Cynthia Jackson and William Jackson |
| 2:12cv03939 | Dana Bates |
| 2:12cv03965 | Annette Stapleton |
| 2:12cv03992 | Myrna Stark and James B. Stark |
| 2:12cv03993 | Jo-Ann Wulf |

| | |
|---|---|
| 2:12cv03994 | Marjorie Dumortier |
| 2:12cv03995 | Brenda Metz and Perry Metz |
| 2:12cv04010 | Joy E. Stokes and Jerry Stokes |
| 2:12cv04040 | Tammy Jo Heady |
| 2:12cv04052 | Donna Mack |
| 2:12cv04065 | Wanda C. Sally and Robert Sally |
| 2:12cv04081 | Patricia Stephens |
| 2:12cv04082 | Tina Jenkins and Randy Jenkins |
| 2:12cv04083 | Elizabeth Taylor and Robert Taylor |
| 2:12cv04090 | Kim D. McCurdy |
| 2:12cv04092 | Margie Lowery |
| 2:12cv04100 | Autumn Dano and Larry Dano, |
| 2:12cv04150 | Virgie Conrardy and Donald Conrardy |
| 2:12cv04196 | Jeanette Alvarado |
| 2:12cv04245 | Edna M. Spoon and William S. Spoon |
| 2:12cv04270 | Sharon Bartley and Larry D. Bartley, |
| 2:12cv04282 | Beverly Patterson and Donald Patterson |
| 2:12cv04287 | Debra Riegert |
| 2:12cv04328 | Carol Perkins |
| 2:12cv04349 | Nancy Blades |
| 2:12cv04358 | Reba L. Thacker |
| 2:12cv04395 | Rochelle Mackey |
| 2:12cv04508 | Christine A. Sheldon and Michael Sheldon |
| 2:12cv04512 | Mary F. Wade and Forrest Wade |
| 2:12cv04515 | Stephanie Q. Browley and Marcus Johnson |
| 2:12cv04551 | Sherrie Noles and Michael Noles |
| 2:12cv04610 | Susan T. Morgan |
| 2:12cv04635 | Dorthoy Iona Ott |
| 2:12cv04696 | Kathy Jeltema, Allan Jeltema |
| 2:12cv04710 | Valerie Barclay, an individual, |
| 2:12cv04905 | Joyce Nix and Thurman Nix |
| 2:12cv04962 | Flodean Laney |

| | |
|---|---|
| 2:12cv04987 | Sarah R. Jenkins, Billy Ray Jenkins |
| 2:12cv05013 | Cindy Wollitz, John Wollitz |
| 2:12cv05053 | Sheila Birchfield and Dennis Birchfield, |
| 2:12cv05067 | Paula J. Donley |
| 2:12cv05246 | Regina Baillio |
| 2:12cv05252 | Nancy Gibson |
| 2:12cv05255 | Jeanette Roman |
| 2:12cv05337 | Sharon Elizabeth Hancock, James Claude Hancock |
| 2:12cv05472 | Teresa Furrow |
| 2:12cv05485 | Lynn M. Bowman, Bradley Bowman |
| 2:12cv05562 | Kelly A. Phung, Huy Phung |
| 2:12cv05594 | Amy L. Draper |
| 2:12cv05622 | Maxine Marie Looper |
| 2:12cv05701 | Tauna R. Woolley |
| 2:12cv05702 | Karla Yetter |
| 2:12cv05712 | Veronica B. Thomas, Kenneth Thomas |
| 2:12cv05723 | Wanda R. Tann, William Tann |
| 2:12cv05724 | Beatrice Parks, Curtis Parks |
| 2:12cv05838 | Theresa G. Blevins |
| 2:12cv05863 | Lavonda M. Walker, James Walker |
| 2:12cv05868 | Dortha Thaxton, Curtis Thaxton |
| 2:12cv05883 | Jeri K. Sanders, Larry A. Sanders |
| 2:12cv05892 | Norma J. Turner, Lindel Turner |
| 2:12cv05916 | Judy M. Endicott, Gary Endicott |
| 2:12cv05935 | Becky Lindsey, Jason Lindsey |
| 2:12cv05959 | Nova Darlene Robertson, Dennis Robertson |
| 2:12cv05978 | Mary Ruth Bone, Herman C. Bone |
| 2:12cv05987 | Betty F. Pierce |
| 2:12cv05994 | Beverly C. Wilkinson, Carlton A. Wilkinson |
| 2:12cv06012 | Donna Sanders, James Sanders |
| 2:12cv06020 | Hope M. Greening, |
| 2:12cv06031 | Rita Karen Kolb |

| | |
|---|---|
| 2:12cv06079 | Doris Alvey |
| 2:12cv06216 | Mary Lenderman, James Lenderman, Sr. |
| 2:12cv06334 | Tami Smith, Harold Smith |
| 2:12cv06357 | Suylane Bitowt, John Bitowt |
| 2:12cv06385 | Ola Delorious Guillory |
| 2:12cv06387 | Sonja Callahan, Layn Callahan |
| 2:12cv06390 | Cherrie Garrison |
| 2:12cv06409 | Lynn A. Scuderi |
| 2:12cv06523 | Deborah McKeever |
| 2:12cv06529 | Mary Ann Hickerson, Thomas Hickerson |
| 2:12cv06531 | Judi Larson, William Larson |
| 2:12cv06534 | Renee Woodie, Keith Cummings |
| 2:12cv06632 | Kristy Durkin, Brian Durkin |
| 2:12cv06738 | Brenda L. Pegg |
| 2:12cv06748 | Ethel L. Bland, Fred Bland |
| 2:12cv06757 | Barbara E. Mills |
| 2:12cv06840 | Angelina Christian, Peter Christian |
| 2:12cv06868 | Charlotte Higginbotham, Tilton Ray Higginbotham |
| 2:12cv06871 | Rosemary Wagoner, Charlie Wagoner |
| 2:12cv07140 | Ruth Johnson |
| 2:12cv07209 | Alison L. Haynes, Steve Haynes |
| 2:12cv07325 | Sarah Claypool, Timothy Claypool |
| 2:12cv07414 | Danielle Forpomes |
| 2:12cv07478 | Amy Lee |
| 2:12cv07481 | Rachel Thorson, James Thorson |
| 2:12cv07482 | Betty Suggs, William Suggs, Jr. |
| 2:12cv07490 | Catherine Dupont, Richard Dupont |
| 2:12cv07499 | Judy M. Roberts |
| 2:12cv07515 | Betty Woods-Fraley, Steven Fraley |
| 2:12cv07537 | Carolyn A. Gillson, Robert Gillson |
| 2:12cv07538 | Marcia A. Grindle, Charles S. Grindle |
| 2:12cv07573 | Dianne Jaufre |

| | |
|---|---|
| 2:12cv07582 | Sabrina Harris |
| 2:12cv07646 | Clarisa McCoy |
| 2:12cv07649 | Maria Lockwood |
| 2:12cv07700 | Donna K. Smith, William A. Smith |
| 2:12cv07718 | Toni Jo Conrad |
| 2:12cv07726 | Connie Rhoden, John Rhoden |
| 2:12cv07730 | Cherie Irvin |
| 2:12cv07740 | Sandra M. Woody |
| 2:12cv07768 | Anita Harvey |
| 2:12cv07777 | Loral Tichbourn |
| 2:12cv07821 | Linda S. Tacon |
| 2:12cv07833 | Viki Anzalone |
| 2:12cv07836 | Irene Peralez |
| 2:12cv07852 | Susan Bethune, Ronnie Jerome Buthune |
| 2:12cv07853 | Linda A. Martin, Henry Martin |
| 2:12cv07902 | Teresa Palmer |
| 2:12cv07920 | Sandra A. Salva, Ronnie L. Salva, Jr. |
| 2:12cv07932 | Mary Morin-Alvarez |
| 2:12cv07935 | Ella Morrison |
| 2:12cv07947 | Rebecca Kitchen |
| 2:12cv08004 | Jamie McLain |
| 2:12cv08011 | Patricia Sloane |
| 2:12cv08123 | Kay McMillan |
| 2:12cv08144 | Christy A. Ashley, William Ashley |
| 2:12cv08145 | Elaine E. Beebe, Harold Beebe |
| 2:12cv08146 | Sharon K. Benavides, Jeffery Benavides |
| 2:12cv08147 | Ida Boyd, Jerry Boyd |
| 2:12cv08148 | Casaundra L. Dorton |
| 2:12cv08152 | Kathy P. Hymas, Kim Hymas |
| 2:12cv08154 | Elizabeth Jensen |
| 2:12cv08156 | Betty King |
| 2:12cv08165 | Teddy J. Parker, Larry G. Parker |

| | |
|---|---|
| 2:12cv08169 | Karen L. Reid, Dale Reid |
| 2:12cv08170 | Betty L. Roth, Larry A. Roth |
| 2:12cv08172 | Kristy E. Vaughn, Terry Lynn Vaughn |
| 2:12cv08173 | Vickie L. Watters |
| 2:12cv08176 | Venus S. Witt |
| 2:12cv08179 | Debbie K. LaRue |
| 2:12cv08220 | Martha E. Moore |
| 2:12cv08248 | Cora Mae Brush |
| 2:12cv08277 | Yulonda Williams |
| 2:12cv08294 | Rebecca Law, Jerry G. Law |
| 2:12cv08309 | LaVerna Pugh |
| 2:12cv08356 | Tammy Taylor, Dan Taylor |
| 2:12cv08360 | Holly J. Foster |
| 2:12cv08430 | Ginger Bolcar, Christopher Bolcar |
| 2:12cv08472 | Emma Pyfrom-Ward, John Ward |
| 2:12cv08479 | Melissa Marshall |
| 2:12cv08480 | Natalie Romo |
| 2:12cv08490 | Glenda L. Flier, Richard D. Flier |
| 2:12cv08519 | Marlys A. Martin |
| 2:12cv08564 | Terri L. Stotts |
| 2:12cv08567 | Ezperanza Rivas, Ramon Rivas |
| 2:12cv08585 | Ruby Robertson |
| 2:12cv08589 | Dianna Shaffer |
| 2:12cv08650 | Thelma Snelling, David Snelling |
| 2:12cv08653 | Rebecca Morris, Randy Morris |
| 2:12cv08671 | Kumusk Hampton, James Hampton |
| 2:12cv08672 | Lisa A. Fraley |
| 2:12cv08684 | Katrina Lineske, Harold Luneske |
| 2:12cv08713 | Rosamond North |
| 2:12cv08716 | Nelli Davidson, Grant Davidson |
| 2:12cv08719 | Nadine Pritzkau |
| 2:12cv08759 | Mary Bartee, Royce Bartee |

| | |
|---|---|
| 2:12cv08763 | Patricia D. Burns, John L. Burns |
| 2:12cv08764 | Tonya Powell, Michael Powell |
| 2:12cv08767 | Rhoda Zelitt-Balentine, James Balentine |
| 2:12cv08773 | Judy Hope O'Brien |
| 2:12cv08777 | Lynn L. McDonaldson |
| 2:12cv08790 | Elaine Citrano |
| 2:12cv08794 | Candy Farmer |
| 2:12cv08798 | Beth Durham |
| 2:12cv08801 | Wanda Adkins |
| 2:12cv08803 | Iva Spight |
| 2:12cv08806 | Linda Esco, David Esco, Sr. |
| 2:12cv08816 | Terry Arnold, Clint Arnold |
| 2:12cv08817 | Lisa Beeler, Jerry Beeler |
| 2:12cv08818 | Conchita Caldwell, Robert Caldwell |
| 2:12cv08819 | Emma Edwards |
| 2:12cv08820 | Donna Smith |
| 2:12cv08822 | Shirley Smith |
| 2:12cv08823 | Pamela Cooper, Martin Cooper |
| 2:12cv08831 | Cathy Wooten, James Wooten |
| 2:12cv08843 | Suzann J. Phillips |
| 2:12cv08845 | Suzette Bourque, Raymond Bourque |
| 2:12cv08848 | Angela Mitchell |
| 2:12cv08858 | Jackie Stinson, David Stinson |
| 2:12cv08875 | Dianne L. Thomas-Secord, Thomas Secord |
| 2:12cv08882 | Elba L. Rodriguez, Enrique B. Rodriguez |
| 2:12cv08943 | Ernestina Alaniz |
| 2:12cv09032 | Melissa Chadwell |
| 2:12cv09148 | Teresa Pena |
| 2:12cv09177 | Johnnie Potts, Joseph Potts |
| 2:12cv09205 | Shirley Barnett |
| 2:12cv09206 | Michelle Bauman |
| 2:12cv09208 | Angela Broglin |

| | |
|---|---|
| 2:12cv09214 | Martha Sandlin |
| 2:12cv09215 | Laura Teems, Michael Teems |
| 2:12cv09220 | Rebecca Lynne Endsley, Eddie Dwayne Endsley |
| 2:12cv09253 | Paula Richardson |
| 2:12cv09265 | Cynthia Lee Harrington |
| 2:12cv09266 | Helen D. Longo |
| 2:12cv09309 | Tammy Pegorch, Frank Pegorch |
| 2:12cv09384 | Carolyn H. Brown, Wylie Brown |
| 2:12cv09392 | Crystal Phelps, Joshua Phelps |
| 2:12cv09412 | Wanda Presley |
| 2:12cv09414 | Sasha Rosenbalm, Joseph Rosenbalm |
| 2:12cv09453 | Ramona Rogers |
| 2:12cv09460 | Pattie Ann Norton |
| 2:12cv09461 | Michelle Rindler, Gary Rindler |
| 2:12cv09479 | Sharon Jean Barnett |
| 2:12cv09520 | Vickie L. Cheston |
| 2:12cv09611 | Tina M. Anselmo, John Anselmo |
| 2:12cv09723 | Carolyn Drake, Daniel Drake |
| 2:12cv09760 | Bonnie J. Lentz, Thomas Lentz |
| 2:12cv09784 | Michelle Harwig, David Harwig |
| 2:12cv09817 | Kathy Kadletz, Terry Kadletz |
| 2:12cv09915 | Kimberly Symonds, Charles Symonds |
| 2:12cv09965 | Towon Harris |
| 2:12cv09966 | Phyllis Perry, Donald Perry |
| 2:13cv00009 | Janie Gray, Willie Gray |
| 2:13cv00010 | Maureen Schatzman |
| 2:13cv00053 | Sandra Oseguera, Louis M. Oseguera |
| 2:13cv00119 | Debrah Poullion |
| 2:13cv00148 | Lucille Alma Ray, John Harley Ray |
| 2:13cv00252 | Laurie Eisenberg |
| 2:13cv00264 | Helen Garcia |
| 2:13cv00268 | Mildred Nettles, William Nettles |

| | |
|---|---|
| 2:13cv00363 | Pamela Campbell, Daniel Campbell |
| 2:13cv00414 | Betty A. Doherty, Robert E. Doherty, Sr. |
| 2:13cv00426 | Vicky Lynn Hedlin |
| 2:13cv00427 | Lorrie Wharton, Ronald Wharton |
| 2:13cv00491 | Dorothy M. Snyder, Bryan Snyder |
| 2:13cv00516 | Donna Gardner, Jeffrey Gardner |
| 2:13cv00548 | Stacey Maria Paul |
| 2:13cv00565 | Emeline Lee |
| 2:13cv00568 | Judy Chapman |
| 2:13cv00569 | Jacqueline Drone, Joe T. Drone |
| 2:13cv00583 | Sharon Lacey |
| 2:13cv00585 | Lori Neill, Joseph Neill |
| 2:13cv00594 | Judy Wilcox, Richard Wilcox |
| 2:13cv00601 | Teresa Stanfield, Houston W. Stanfield |
| 2:13cv00613 | Carolyn Freeman, Daniel Freeman |
| 2:13cv00642 | Pamela Nickols |
| 2:13cv00644 | Victoria Jacobs |
| 2:13cv00651 | Darlene Brungardt |
| 2:13cv00665 | Shelly Hammack |
| 2:13cv00667 | Teresa McKinney |
| 2:13cv00692 | Zenora Thompson, Keith Thompson |
| 2:13cv00709 | Lakeisha Booker, Lafayette Booker |
| 2:13cv00715 | Barbara Lynn Sanner |
| 2:13cv00716 | Deborah Repp, Jerry Repp |
| 2:13cv00725 | Laura Paul, John M. Paul |
| 2:13cv00730 | Teresa A. Breland, Richard T. Breland |
| 2:13cv00740 | Stefanie L. Tate, Bryan Tate |
| 2:13cv00747 | Kerensa Lane |
| 2:13cv00822 | Rebecca Harmon, Ives Harmon |
| 2:13cv00824 | Sharon Peek, Brad Peek |
| 2:13cv00825 | Trudy Sargent, Stephen Sargent |
| 2:13cv00855 | Linda Shepherd |

| | |
|---|---|
| 2:13cv00866 | Karyn Whitlatch, Dale Whitlatch |
| 2:13cv00868 | Sharon Smith, John Smith |
| 2:13cv00925 | Brenda Bowling |
| 2:13cv00933 | Linda Burns, Larry Burns |
| 2:13cv00934 | Pamela Finklea |
| 2:13cv00940 | Shyrell Copas |
| 2:13cv00941 | Doris Evans |
| 2:13cv00959 | Mardell Mullins |
| 2:13cv00960 | Brenda Rogers, Deceased, James Rogers, as Representative |
| 2:13cv00962 | Cheryl Rougeou-Carter, Carol Edward Carter |
| 2:13cv00963 | Martha Russell, David Russell |
| 2:13cv00966 | Angela Stanton |
| 2:13cv00973 | Corinza Cross, Leslie Cross |
| 2:13cv00986 | Samantha K. Sanchez, Jacobo L. Sanchez |
| 2:13cv00996 | Cathy L. Orosz, Thomas Orosz |
| 2:13cv01007 | Laura Forbus |
| 2:13cv01058 | Anna Grimes, Steven Grimes |
| 2:13cv01078 | Rose Castaneda, Terry Castaneda |
| 2:13cv01132 | Dolores Hazard, Arthur Hazard |
| 2:13cv01167 | Joanne Wyatt, Thomas Wyatt |
| 2:13cv01174 | Jo-Antoinette Frey, Steven Pereira |
| 2:13cv01260 | Rhonda May and Jeffery May, wife and husband |
| 2:13cv01309 | Rebecca Jeffers |
| 2:13cv01376 | Dana G. Embry |
| 2:13cv01379 | Djunia D. Hankins |
| 2:13cv01483 | Miriam Casey |
| 2:13cv01486 | Laura Ratcliff, Melvin Ratcliff |
| 2:13cv01489 | Susan Lustri |
| 2:13cv01505 | Brenda F. Young |
| 2:13cv01531 | Tammy Alexander |
| 2:13cv01544 | Penny Baldus |
| 2:13cv01572 | Dana Rae Harper, Walter Harper |

| | |
|---|---|
| 2:13cv01612 | Margaret C. Bellamy |
| 2:13cv01628 | Wanda Loretta Frisby, Tilden Frisby |
| 2:13cv01640 | Misty Seabolt |
| 2:13cv01641 | Carol Wilhoit, Kenneth Wilhoit |
| 2:13cv01647 | Pamela Breeding, Ed Breeding |
| 2:13cv01682 | Stacy Berry, Brain Keith Berry |
| 2:13cv01690 | Lynn Hoot |
| 2:13cv01696 | Marjorie Bubner, Edward Bubner |
| 2:13cv01729 | Gerri Smith |
| 2:13cv01738 | Laura L. Pomeroy, William Pomeroy |
| 2:13cv01766 | Sandra K. Beito, Harold D. Beito |
| 2:13cv01768 | Robalynn Krantz |
| 2:13cv01807 | Kathy Smith |
| 2:13cv01810 | Misty Stanfield |
| 2:13cv01811 | Teresa Tabor |
| 2:13cv01861 | Cindy Ackerman |
| 2:13cv01870 | Jennifer DeTurk |
| 2:13cv01876 | Cindy Laub |
| 2:13cv01887 | Connie K. Denney, Troy Denney |
| 2:13cv01922 | Betty Dearen, Cecil Dearen |
| 2:13cv01926 | Colleen Purper-Leafty |
| 2:13cv01935 | Elizabeth Mary Rozell |
| 2:13cv01962 | Jennifer Holcombe-Wheeler, Kevin Wheeler |
| 2:13cv01987 | Annette Calvisky, Douglas Calvisky |
| 2:13cv02019 | Elouise Nichee |
| 2:13cv02023 | Regina Vahldick, Quintin Vahldick |
| 2:13cv02043 | Maria Quintanilla, Rodolfo Carlos Quintanilla |
| 2:13cv02049 | Christina Clinton |
| 2:13cv02074 | Stephanie Dorney, Scott Dorney |
| 2:13cv02075 | Jeanelle D. Harrell |
| 2:13cv02092 | Janice Rice, Robert Rice |
| 2:13cv02140 | Becky Rencowski, Alan Rencowski |

| | |
|---|---|
| 2:13cv02147 | Martha Martinez, Gustavo Martinez |
| 2:13cv02155 | Edibell Stone |
| 2:13cv02178 | Jerry D. Scott, Don Scott |
| 2:13cv02189 | Paulette C. Harris, James C. Harris |
| 2:13cv02205 | Dixie Keepers, Michael Keepers |
| 2:13cv02221 | Remelda Pearson, Chet Pearson |
| 2:13cv02251 | Dayna Reso, Robert Reso |
| 2:13cv02317 | Julie A. Belisle |
| 2:13cv02321 | Lois E. Burge |
| 2:13cv02322 | Janet L. Campbell, Michael Campbell |
| 2:13cv02328 | LaShonda J. Richardson |
| 2:13cv02390 | Linda D. Frye |
| 2:13cv02391 | Linda Saldana, Arthur Saldana |
| 2:13cv02441 | Melonee A. Dix |
| 2:13cv02448 | Bonnie Walker |
| 2:13cv02464 | Kathy Cabrales |
| 2:13cv02474 | Melissa Triche, Ernest Scott |
| 2:13cv02534 | Barbara Abernathy |
| 2:13cv02535 | Barbara Pollard |
| 2:13cv02536 | Mary Altieri |
| 2:13cv02537 | Wonell Dietz |
| 2:13cv02539 | Karen Owens |
| 2:13cv02544 | Robin Kershaw |
| 2:13cv02556 | Rosalie K. Johnson, Ron Johnson |
| 2:13cv02558 | Dianne Gould, Steven J. Gould |
| 2:13cv02560 | Billie Hernandez |
| 2:13cv02561 | Madalene Masevicius, David Roy Masevicius |
| 2:13cv02562 | Diane Wagner |
| 2:13cv02585 | Teresa Rivas, Luciano Rivas |
| 2:13cv02587 | Ita P. Ortiz, Mario Ortiz |
| 2:13cv02594 | Christie Ratcliffe, Paul G. Ratcliffe |
| 2:13cv02598 | Theresa DeWitt |

| | |
|---|---|
| 2:13cv02603 | Dawn Morrill |
| 2:13cv02614 | Jimmie Edwards |
| 2:13cv02621 | Billie Gage |
| 2:13cv02625 | Arlene Cathey |
| 2:13cv02687 | Marjorie Bradshaw |
| 2:13cv02695 | Bobbi Mullins, Otto Mullins |
| 2:13cv02699 | Katherine D. Berry |
| 2:13cv02710 | Laura Harrold |
| 2:13cv02740 | Melisha Graham, Michael Graham |
| 2:13cv02751 | Donna C. Waggoner |
| 2:13cv02819 | Tina Stephens, Billy Stephens |
| 2:13cv02843 | Pamela Horne |
| 2:13cv02850 | Christy Marie Hannon, Ronny Jay Hannon |
| 2:13cv02911 | Debbie Palmer |
| 2:13cv02918 | Virginia Englestead |
| 2:13cv02919 | Reta J. Dillon, Perry E. Dillon |
| 2:13cv02933 | Deborah Epps |
| 2:13cv02935 | Amelia Lindquist |
| 2:13cv02937 | Vicki L. Basa |
| 2:13cv02953 | Brenda Moore |
| 2:13cv02981 | Donna Rogers, Gary Rogers |
| 2:13cv02985 | Cynthia D. Djuric |
| 2:13cv02996 | Ana M. Feagans |
| 2:13cv02999 | Pamela L. Suhr, William L. Suhr, Jr. |
| 2:13cv03002 | Luz Torres-Trimble |
| 2:13cv03015 | Rhonda Roberts |
| 2:13cv03018 | Sharon Lincoln, Jeff Lincoln |
| 2:13cv03023 | Connie Brosious |
| 2:13cv03037 | Ginger Collins, James Collins |
| 2:13cv03081 | Cynthia Wilde, Kevin Wilde |
| 2:13cv03130 | Tammy Trotter |
| 2:13cv03131 | Susan L. Fedric, Randall Fedric |

| | |
|---|---|
| 2:13cv03132 | Connie St. Duran |
| 2:13cv03146 | Delores J. Herrel |
| 2:13cv03149 | Misty Davis |
| 2:13cv03155 | Kimberly Mowery |
| 2:13cv03156 | Rebecca Jumper |
| 2:13cv03160 | Judith Bounds |
| 2:13cv03214 | Sharon Bailey, Jerry N. Bailey |
| 2:13cv03244 | Juilie Climenson |
| 2:13cv03247 | Teri Hudak |
| 2:13cv03248 | Laurice Jordan-Jones |
| 2:13cv03249 | Helen Jordan |
| 2:13cv03251 | Ana Guerrero |
| 2:13cv03254 | Lois K. Lokhorst |
| 2:13cv03315 | ValDonna K. Montgomery |
| 2:13cv03329 | Tina Lafrance, Richard Lafrance |
| 2:13cv03348 | Wendy Sanders, Joe Sanders |
| 2:13cv03393 | Tammy Dalton, Alan Dalton |
| 2:13cv03395 | Kimberly Dunnaville |
| 2:13cv03407 | Rita Stephan |
| 2:13cv03411 | Doris Helgeson, Edwin Helgeson |
| 2:13cv03442 | Glenda Bates |
| 2:13cv03454 | Alice McKee, Roger McKee |
| 2:13cv03458 | Grace Taylor |
| 2:13cv03488 | Julie Davidson |
| 2:13cv03489 | Linda Gardner |
| 2:13cv03491 | Barbara J. Banning, Barry Banning |
| 2:13cv03494 | Rhonda L. Eldfrick |
| 2:13cv03496 | Dianna Meyer, Thomas Meyer |
| 2:13cv03500 | Jill Harrison |
| 2:13cv03501 | Yolanda Almanzar |
| 2:13cv03507 | Tammie L. Sims |
| 2:13cv03521 | Deanna McCreight |

| | |
|---|---|
| 2:13cv03522 | Judy Mallory, Max Mallory |
| 2:13cv03525 | Evelyn Storms, Robert Storms |
| 2:13cv03527 | Sherry K. Luna |
| 2:13cv03537 | Debbie Johnson |
| 2:13cv03538 | Mary S. George |
| 2:13cv03545 | Jasmine Crowl, Glenn Crowl |
| 2:13cv03556 | Paula Stepp, Malta Stepp |
| 2:13cv03559 | Teresa Barnes |
| 2:13cv03572 | Danielle Bowers |
| 2:13cv03588 | Teresa Spinner, David R. Spinner |
| 2:13cv03589 | Louise A. Piercey, Harold J. Piercey |
| 2:13cv03590 | Tressa Valtri |
| 2:13cv03595 | Margaret Banks |
| 2:13cv03596 | Beverly M. Roberts, Charles Davis |
| 2:13cv03597 | Christina Brooks, David Brooks |
| 2:13cv03606 | Tracie R. Chick |
| 2:13cv03617 | Angelita Bermudez, Macario Bermudez |
| 2:13cv03619 | Norma Black, Robert Black |
| 2:13cv03620 | Jennifer Chase |
| 2:13cv03623 | Nicole Ford |
| 2:13cv03638 | Jane Moran, Ralph Moran |
| 2:13cv03640 | Gloria Szwajkowski, William Szwajkowski |
| 2:13cv03657 | Robin Goodiron |
| 2:13cv03664 | Nargiss Abdelmuti |
| 2:13cv03666 | Margaret Olson |
| 2:13cv03704 | Babara Salkheld |
| 2:13cv03705 | Kelly Shott, Vernon Shott |
| 2:13cv03737 | Anna M. Bryant |
| 2:13cv03740 | Maria Haluapo-Birchard |
| 2:13cv03741 | Hettie Bowman |
| 2:13cv03742 | Nancy Dube |
| 2:13cv03747 | Marilyn Mansour, Hichem Mansour |

| | |
|---|---|
| 2:13cv03756 | Donna Cole, Adam Cole |
| 2:13cv03791 | Lisa Lynn Gatlin, Jackie Wayne Gatlin |
| 2:13cv03813 | Annie R. Brown, Johnny Brown |
| 2:13cv03824 | Patsy A. Allen |
| 2:13cv03826 | Norma Cruz |
| 2:13cv03828 | Diane J. Ervin, Lawrence E. Ervin |
| 2:13cv03832 | Roxanne Joy, James Joy |
| 2:13cv03840 | Linda M. Newmann |
| 2:13cv03849 | Stacy E. Tumminia |
| 2:13cv03856 | Angela McNabb |
| 2:13cv03899 | Heather Roman, Kevin Alvarez, Sr. |
| 2:13cv03906 | Angela Henderson |
| 2:13cv03917 | Barbara Gayle Luck |
| 2:13cv03921 | Laura Amacher |
| 2:13cv03933 | Earnestine Gant, Willie Gant |
| 2:13cv03968 | Virginia McBride |
| 2:13cv03983 | Madonna Broussard, Olies Broussard |
| 2:13cv03987 | Jennifer Gipson, William Gipson |
| 2:13cv03990 | Patsy Garrett |
| 2:13cv03993 | Brenda Harris, Donald Harris |
| 2:13cv04002 | Sandra Wolff, Kenneth Wolff |
| 2:13cv04005 | Donna Thompson |
| 2:13cv04013 | Lesli T. Abbott |
| 2:13cv04015 | Lisa D. Beane, Robert Beane |
| 2:13cv04034 | Marianne Jefford, Garry Jefford |
| 2:13cv04058 | Marion Saulnier |
| 2:13cv04112 | Dawna Jones, John Jones |
| 2:13cv04141 | Maria A. Renfrow |
| 2:13cv04145 | Linda Pace |
| 2:13cv04146 | Christina Malvaso, Frank Malvaso, Jr. |
| 2:13cv04147 | Karen Tompkins, William Tompkins |
| 2:13cv04159 | Lynn Fidlar, Jim Fidlar |

| | |
|---|---|
| 2:13cv04174 | Juliana Rose |
| 2:13cv04177 | Libby Mosley |
| 2:13cv04180 | Jacqueline Allred, Martin Allred |
| 2:13cv04184 | Carmany Thorp, Erik Thorp |
| 2:13cv04186 | Joyce Peacock |
| 2:13cv04197 | Linda Knight, David Knight |
| 2:13cv04231 | Mary J. Gruber |
| 2:13cv04240 | Iralena L. Mulkey, William L. Mulkey |
| 2:13cv04265 | Renee Shields |
| 2:13cv04266 | Jacqueline Sachs |
| 2:13cv04267 | Rhonda Huffaker, Thomas Huffaker |
| 2:13cv04268 | Rose Jackson, Marc Jackson |
| 2:13cv04275 | Regina Khakh |
| 2:13cv04276 | Loretta Kitchens, Robert Kitchens |
| 2:13cv04279 | Anita Hernandez, Jose S. Hernandez |
| 2:13cv04286 | Esther Armstrong, Artie Armstrong |
| 2:13cv04293 | Brenda Hobbs |
| 2:13cv04294 | Lois Grady, William Grady |
| 2:13cv04296 | Eva Barker |
| 2:13cv04298 | Rebecca Cain |
| 2:13cv04299 | Teresa Dawson |
| 2:13cv04321 | Marilyn Ann Clements, Miguel Miranda |
| 2:13cv04327 | La Verne Graves |
| 2:13cv04334 | Patricia Pilgreen |
| 2:13cv04343 | Dolores Heil, John Heil |
| 2:13cv04344 | Tammy Highsmith, Charles Highsmith |
| 2:13cv04345 | Blanca E. Dominguez |
| 2:13cv04350 | Tracy Kephart |
| 2:13cv04354 | Ann Kuula |
| 2:13cv04382 | Heidi A. Bechtel, Stacy Bechtel |
| 2:13cv04383 | Helen Mims |
| 2:13cv04384 | Carrie Brandenburg-Clemens |

| | |
|---|---|
| 2:13cv04387 | Lois Clark |
| 2:13cv04393 | Deborah K. Conners, John Conners |
| 2:13cv04394 | Alice Ozell Edgerton |
| 2:13cv04399 | Frances A. Dooley, Kenneth Dooley |
| 2:13cv04405 | Paula S. Gentry, Terry Gentry |
| 2:13cv04410 | Hazel Townsend, Ralph James Townsend, Jr. |
| 2:13cv04428 | Marsha Lewis |
| 2:13cv04429 | Gail Lisek |
| 2:13cv04430 | Carolyn Garrison |
| 2:13cv04456 | Marlisha Brown |
| 2:13cv04467 | Jacqueline Poe, Shannan Poe |
| 2:13cv04472 | Bessie Louise Jenkins, Kenneth W. Jenkins |
| 2:13cv04499 | Jimmie Stroud, Tommy Stroud |
| 2:13cv04501 | Susan Swanger |
| 2:13cv04502 | Lois Tate, Leroy Tate Sr. |
| 2:13cv04509 | Annie Smith |
| 2:13cv04510 | Juanita Smith, Dempsey Smith |
| 2:13cv04512 | Carlie Vetrano, Joseph Vetrano |
| 2:13cv04513 | Dorothy Walker, Kenneth Walker |
| 2:13cv04518 | Kimberly Willers, Matthew Willers |
| 2:13cv04522 | Mary Ann Gomez |
| 2:13cv04529 | Barbara Kay Harn |
| 2:13cv04535 | Marlene Carpenter, Robert L. Carpenter |
| 2:13cv04546 | Tina Webster, James Kenneth Webster |
| 2:13cv04547 | Helena Lawson |
| 2:13cv04561 | Carol Gomez |
| 2:13cv04575 | Sara Heet |
| 2:13cv04577 | Tammy Stanley, Billie Stanley |
| 2:13cv04580 | Linda C. Patterson |
| 2:13cv04597 | Shona S. Henderson |
| 2:13cv04598 | Teresa M. Bailey, Gary David Bailey |
| 2:13cv04610 | Christina Lattimer, Robert Todd Lattimer |

| | |
|---|---|
| 2:13cv04611 | Arnulfa Flores, Lorenzo Flores |
| 2:13cv04663 | Amy Bedinger, Charles Bedinger |
| 2:13cv04710 | Nancy Kelly |
| 2:13cv04730 | Patricia Bernice Martinez |
| 2:13cv04731 | Tonya Carroll-Davis, Dioh Davis |
| 2:13cv04738 | Linda Pierson, Brian Pierson |
| 2:13cv04746 | Brendalyn Beach |
| 2:13cv04754 | Alison Eaves, Joshua Eaves |
| 2:13cv04767 | Victoria Bradley |
| 2:13cv04770 | Pamela J. Sciara, Samuel Sciara, Jr. |
| 2:13cv04793 | Maxine Breitenstine |
| 2:13cv04843 | Loretta J. Hicks |
| 2:13cv04845 | Sylvia Banks, Paul Banks |
| 2:13cv04848 | Olivia Brannan, Charles Brannan |
| 2:13cv04853 | Betty Talley, Kelley R. Talley |
| 2:13cv04854 | Patricia Lee |
| 2:13cv04855 | Joyce E. Reid |
| 2:13cv04856 | Lois Dunagan, Lee Grant Dunagan |
| 2:13cv04860 | Lorraine M. Engus |
| 2:13cv04861 | Linda Butts |
| 2:13cv04881 | Delores Alaniz |
| 2:13cv04883 | Angela Anderson |
| 2:13cv04969 | Debra Bradshaw |
| 2:13cv04976 | Rita Reyes |
| 2:13cv04990 | Lori Kaster, Kevin Kaster |
| 2:13cv04995 | Sharon Lytsell |
| 2:13cv04998 | Tonia Manis |
| 2:13cv05000 | Judy Mann, Jim Mann |
| 2:13cv05003 | Mary Marino, Anthony Marino |
| 2:13cv05007 | Martha Canfield, Ronald E. Canfield |
| 2:13cv05054 | Shirley Woods Carney |
| 2:13cv05059 | Mechelle Basile |

| | |
|---|---|
| 2:13cv05061 | Annette Bermudez |
| 2:13cv05067 | Deborah Capone |
| 2:13cv05070 | Melinda Francis, Daniel Francis |
| 2:13cv05087 | Kelley D. Guthrie |
| 2:13cv05093 | Jeri L. Buchanan, Mert Buchanan |
| 2:13cv05126 | Jolene M. Daughtery |
| 2:13cv05178 | Tracy Ellis |
| 2:13cv05190 | Joanne Ganly |
| 2:13cv05191 | Ruth Ellen Walenta |
| 2:13cv05192 | Marianne Meyer |
| 2:13cv05207 | Laura Adams |
| 2:13cv05208 | Sharon Huskins |
| 2:13cv05235 | Sheila Heartfield, Bobby Heartfield |
| 2:13cv05242 | Christy Lively, Floyd Lively |
| 2:13cv05246 | Shirley A. Mueller, Gary R. Mueller |
| 2:13cv05337 | Cheryl Brayton |
| 2:13cv05354 | Sunni Douglas, Kenneth Douglas |
| 2:13cv05357 | Gail Coldwell |
| 2:13cv05364 | Bessie Lameman |
| 2:13cv05388 | Donna Thompson, Coy Lee Thompson, Jr. |
| 2:13cv05410 | Donna G. Fisher |
| 2:13cv05412 | Brenda J. Wilson |
| 2:13cv05414 | Colette Butler |
| 2:13cv05418 | Angela Harrison |
| 2:13cv05431 | Linda Cartwright |
| 2:13cv05476 | Judith L. Grant |
| 2:13cv05487 | Kathy Woods |
| 2:13cv05493 | Charlotte Forwalt |
| 2:13cv05496 | Norma Jeansonne, Rodney Jeansonne |
| 2:13cv05511 | Deborah Patterson |
| 2:13cv05542 | Anita Estrada |
| 2:13cv05559 | Teresa Muncy |

| | |
|---|---|
| 2:13cv05573 | Sherry Moore |
| 2:13cv05610 | Rebekah Garner, Bobby Lee Garner, Jr. |
| 2:13cv05629 | Nancy Martinez |
| 2:13cv05631 | Laurie Davis |
| 2:13cv05633 | Ryanne McAfee |
| 2:13cv05636 | Lelanda Dee Maier |
| 2:13cv05659 | Jacqueline Ott |
| 2:13cv05668 | Linda Aiton, Gordon Aiton |
| 2:13cv05685 | Lori M. Young |
| 2:13cv05700 | Kimberly Bridges |
| 2:13cv05703 | Trinette Dowdy-Coleman, David Coleman |
| 2:13cv05705 | Kimberly Erchul |
| 2:13cv05709 | Marily Hearn |
| 2:13cv05714 | Debra A. Fields |
| 2:13cv05724 | Rebecca B. Pinter, Charles Pinter |
| 2:13cv05763 | Ana Gonazalez, Conard Gonzalez |
| 2:13cv05766 | Paula g. Gorham |
| 2:13cv05768 | Velia Guajardo |
| 2:13cv05770 | Allison R. Hartwell |
| 2:13cv05771 | Barbara J. Johnson, Larry Johnson |
| 2:13cv05836 | Julita Jeffries, Rodney Jeffries |
| 2:13cv05852 | Wilma J. Dorrell, Chester W. Dorrell |
| 2:13cv05912 | Christina Kellogg |
| 2:13cv05923 | Gaylia Brock |
| 2:13cv05928 | Amma Hanner |
| 2:13cv05995 | Brenda Guernsey, Berton Guernsey |
| 2:13cv06033 | Jamie Lynn Honea |
| 2:13cv06042 | Jacqueline Johnstone, Anthony Johnstone |
| 2:13cv06049 | Donna M. Sawyer, Robert Sawyer |
| 2:13cv06051 | Terry Sumrall |
| 2:13cv06052 | Jennifer Seale |
| 2:13cv06057 | Monkra Moore |

| | |
|---|---|
| 2:13cv06093 | Tina Marie Albrecht,, Larry Albrecht |
| 2:13cv06102 | Anette Davis |
| 2:13cv06113 | Pamela Byrd |
| 2:13cv06114 | Paulette Carter, Louis Carter, Jr. |
| 2:13cv06117 | Julie Brodie |
| 2:13cv06120 | Estella Martinez |
| 2:13cv06130 | Carroll Hays |
| 2:13cv06135 | Shellie Bezzant |
| 2:13cv06186 | Henrietta Benningfield |
| 2:13cv06190 | Mary Katherine Sadler, John Ramsey |
| 2:13cv06223 | Jacqueline Craig |
| 2:13cv06227 | Janet Davis |
| 2:13cv06232 | LaDoris McAllister |
| 2:13cv06240 | Myra Paredes |
| 2:13cv06263 | Debra McCarty |
| 2:13cv06272 | Mary Daw, Colin Daw |
| 2:13cv06288 | Terry Sue McClaren |
| 2:13cv06297 | Ernestine Davis, Allen Lewis Davis, Sr. |
| 2:13cv06300 | Dawn Mendez-Chiles, Dennis Chiles Jr. |
| 2:13cv06316 | Susan Carr, John Carr |
| 2:13cv06323 | Gwendolyn Davis |
| 2:13cv06337 | Kelly Hathcock |
| 2:13cv06348 | Ann Allen |
| 2:13cv06353 | Corina Barrera, Albert Barrera |
| 2:13cv06359 | Mary Caputo |
| 2:13cv06365 | Catherine Kip McGrath |
| 2:13cv06366 | Tina Maria Robinson |
| 2:13cv06379 | Michelle Davis, Michael Davis |
| 2:13cv06386 | Kathleen Foley |
| 2:13cv06393 | Michelle Cook, James Cook |
| 2:13cv06403 | Amanda Kiesling |
| 2:13cv06432 | Sarah Fisher |

| | |
|---|---|
| 2:13cv06445 | Velma Reed |
| 2:13cv06463 | Mary Joan Carnes, Richard Carnes |
| 2:13cv06474 | Shannon N. Hicks |
| 2:13cv06475 | Heather Marie Hutton Giles, Grant C. Giles, Jr. |
| 2:13cv06477 | Vicki C. Woods, Tim Woods, Sr. |
| 2:13cv06479 | Kafi Cunningham |
| 2:13cv06480 | Patricia L. Black, Randy J. Black |
| 2:13cv06481 | Carolyn Abrams, Robert Abrams |
| 2:13cv06492 | Sandra Clark |
| 2:13cv06517 | Candy Lynn Fisher |
| 2:13cv06545 | Angela Flatt, Andrew Flatt |
| 2:13cv06549 | Paula Pylate |
| 2:13cv06552 | Lupe Wamsher |
| 2:13cv06553 | Donna Lynn Dart |
| 2:13cv06558 | Deborah Seymour |
| 2:13cv06559 | Sandy C. Porter |
| 2:13cv06595 | Sandra Morgan, Ronald Morgan |
| 2:13cv06598 | Gail Talucci, Mario Talucci |
| 2:13cv06606 | Barbara A. McFall |
| 2:13cv06635 | Patricia Darling, Jack Darling |
| 2:13cv06650 | Jennifer Grossich |
| 2:13cv06667 | Barbara E. Fish, Craig Fish |
| 2:13cv06704 | Glenna Hale |
| 2:13cv06732 | Donna Williams |
| 2:13cv06763 | Debra Perry, Tony Perry |
| 2:13cv06770 | Sandra M. Quintana, Armando Quintana |
| 2:13cv06771 | Rebecca Secrest |
| 2:13cv06772 | Lucinda Renee Edge |
| 2:13cv06798 | Elizabeth A. Lindow, Arthur Lindow |
| 2:13cv06805 | Barbara A. Breen, Patrick Garelli |
| 2:13cv06807 | Farah Dormanesh, Mehrdad Dormanesh |
| 2:13cv06808 | Shanna S. Franke |

| | |
|---|---|
| 2:13cv06809 | Janice A. Hale, Robert Hale |
| 2:13cv06811 | Patricia A. Hart, Mark Hart |
| 2:13cv06812 | Debra Hodson |
| 2:13cv06813 | Brenda L. Kirby, Jeffrey Kirby |
| 2:13cv06876 | Karla F. Alexander, Michael L. Alexander |
| 2:13cv06877 | Tammy Remagen, Aubrey Dale Remagen |
| 2:13cv06878 | Pamela Crittenden |
| 2:13cv06882 | Sandra H. Dickson |
| 2:13cv06926 | Jane Parsons, Arthur Parsons |
| 2:13cv06997 | Patricia Susan Dell |
| 2:13cv07006 | Toni Annette Warren |
| 2:13cv07013 | Michelle Chaney, Brian S. Chaney |
| 2:13cv07045 | Beverly A. Blongiewicz |
| 2:13cv07046 | Cynthia Anspach |
| 2:13cv07051 | Katherine Cornell |
| 2:13cv07054 | Dale Gillum |
| 2:13cv07058 | Rosemary Harrison |
| 2:13cv07060 | Mendy Wright |
| 2:13cv07070 | Michelle Leary, William Leary |
| 2:13cv07101 | Danni Olsen |
| 2:13cv07102 | Rose Oropallo, Timothy Oropallo |
| 2:13cv07113 | LaWanda F. Evett |
| 2:13cv07152 | Christine Daugherty, Gerald Daugherty |
| 2:13cv07153 | Brenda Prather, Richard Prather |
| 2:13cv07160 | Sandra Harrigan, Dennis Michael Harrigan |
| 2:13cv07162 | Terri Hernandez, Thomas Hernandez |
| 2:13cv07171 | Catherine Kelly |
| 2:13cv07184 | Nancy J. Butler |
| 2:13cv07189 | Frances Remund |
| 2:13cv07264 | Eula Brock |
| 2:13cv07275 | Kelly Rinker, Ricky Rinker |
| 2:13cv07288 | Bonnie L. Stoner, Donald A. Stoner |

| | |
|---|---|
| 2:13cv07301 | Laurie Burruezo, Roberto Burruezo |
| 2:13cv07330 | Dorsha Bartlett |
| 2:13cv07358 | Sylvia Watchman, Kenneth Watchman |
| 2:13cv07379 | Melissa Oschner, Michael Oschner |
| 2:13cv07399 | Teresa Buchs |
| 2:13cv07422 | Nancy K. Richards, Douglas A. Richards |
| 2:13cv07458 | Sherrie Duerr |
| 2:13cv07460 | Katherine Furgeson, Darin Furgeson |
| 2:13cv07470 | Carolyn A. Asbery |
| 2:13cv07473 | Carolyn V. Campbell |
| 2:13cv07507 | Marilyn S. Huston, Allen Huston |
| 2:13cv07508 | Barbara L. Krolikowski, Edward Krolikowski |
| 2:13cv07509 | Genoveva C. Lowy |
| 2:13cv07510 | Melody B. Matherly, Joseph Matherly |
| 2:13cv07511 | Brenda McCubbins |
| 2:13cv07526 | Brenda S. Gilman, Lee D. Gilman |
| 2:13cv07527 | Patricia Mason |
| 2:13cv07531 | Barbara Middleton |
| 2:13cv07544 | Lowanda Kilby, Rodney Kilby Sr. |
| 2:13cv07545 | Bonnie Collis, Harry Collis |
| 2:13cv07554 | Tonya Tuttle |
| 2:13cv07557 | Taunie Wiggins, Frank Wiggins |
| 2:13cv07635 | Donna Quattrini, Dennis Quattrini |
| 2:13cv07663 | Mabel D. Allen |
| 2:13cv07665 | Moncia Dailey |
| 2:13cv07671 | Kimberly Sutton, Jason Scott Sutton |
| 2:13cv07678 | Cindy Brown, |
| 2:13cv07680 | Letitia Dawn Bronte |
| 2:13cv07704 | Brenda Oliver |
| 2:13cv07706 | Elizabeth Ann Piersall |
| 2:13cv07713 | Nuti Antebi |
| 2:13cv07719 | Susan Styles, Michael Styles |

| | |
|---|---|
| 2:13cv07729 | Maryanne Hawkins |
| 2:13cv07732 | Christina Lambert, Bruce Watkins |
| 2:13cv07735 | Cora Phillips, Lyle Phillips |
| 2:13cv07744 | Angel Suggs |
| 2:13cv07745 | Danita Pierce |
| 2:13cv07801 | Deborah Bell |
| 2:13cv07813 | Peggy Gilbert |
| 2:13cv07816 | Irma Koch, Dale Koch |
| 2:13cv07826 | Janet Sue Golden, Clyde Golden |
| 2:13cv07834 | Lisa Spurling |
| 2:13cv07883 | Emma Edenfield, Henry Edenfield |
| 2:13cv07922 | Tammy Smith |
| 2:13cv07932 | LuAnn Elaine Wells |
| 2:13cv07939 | Edith Dailey |
| 2:13cv07955 | Diane Yeargin, Robert Yeargin |
| 2:13cv07961 | Shirley J. Skidgell |
| 2:13cv08004 | Shannon Canada |
| 2:13cv08064 | Kathrine Connelly, John Connelly |
| 2:13cv08069 | Betty Beliew, Bobby Beliew |
| 2:13cv08080 | Tamara Martin, Antonio Martin |
| 2:13cv08112 | Theresa Glass |
| 2:13cv08114 | Diana Lewandowski |
| 2:13cv08130 | Virgina Allen |
| 2:13cv08181 | Betty Reed Pitts |
| 2:13cv08186 | Sharon Kay Rhodes |
| 2:13cv08189 | Patricia Butscha |
| 2:13cv08214 | Melinda Ray, James Ray |
| 2:13cv08221 | Connie Barnes, Dawin Curt Barnes |
| 2:13cv08223 | Jane Godshall, David Godshall |
| 2:13cv08225 | Kathy Sturgeon |
| 2:13cv08226 | Marquisha Campbell |
| 2:13cv08227 | Julianna Bock |

| | |
|---|---|
| 2:13cv08272 | Bobbie Brown, Cleon Brown Jr. |
| 2:13cv08281 | Kimberly McPhetridge, James Jackson |
| 2:13cv08285 | Pearlene Abbott, John Abbott |
| 2:13cv08290 | Melissa Stephanson |
| 2:13cv08321 | Maria Pulido, Ramon Mendoza |
| 2:13cv08327 | Darlene Hammock |
| 2:13cv08340 | Melissa Leathers, Gary Leathers |
| 2:13cv08341 | Shelia Goodson |
| 2:13cv08347 | Cathy Osborne, Emmitt Osborne |
| 2:13cv08379 | Yvonne Faith Snyder |
| 2:13cv08394 | Amelia Becker |
| 2:13cv08407 | Theresa Buoniello |
| 2:13cv08413 | Crystal Henson, Terry Henson |
| 2:13cv08422 | Veronica S. Dilley, Hector E. Dilley |
| 2:13cv08435 | Joanne Reedy |
| 2:13cv08450 | Martha A. Widrig, Rodney Widrig |
| 2:13cv08475 | Gloria A. Fritz |
| 2:13cv08500 | Rosalee A. Davila |
| 2:13cv08501 | Dorothy Gullo, Anthony Gullo |
| 2:13cv08505 | Melodie A. Merica |
| 2:13cv08507 | Joy J. Miller |
| 2:13cv08508 | Holly Monfries, Ken Monfries |
| 2:13cv08509 | Marcella L. Richardson |
| 2:13cv08510 | Eleanor J. Robinson |
| 2:13cv08515 | Billie Peters |
| 2:13cv08519 | Elena Rodriguez |
| 2:13cv08529 | Patricia A. Herrick, James Herrick |
| 2:13cv08569 | Christy Free, Claude Free |
| 2:13cv08609 | Tammy Bean, Kristopher Bean |
| 2:13cv08623 | Jean Boone, Michael Boone |
| 2:13cv08668 | Jana Reid, Richard Reid, Jr. |
| 2:13cv08681 | Anna Baron |

| | |
|---|---|
| 2:13cv08683 | Gloria Rangel |
| 2:13cv08690 | Pamela Roman, Stephen Roman |
| 2:13cv08699 | Cathy L. Brown |
| 2:13cv08732 | Katherine Dennis |
| 2:13cv08770 | Karen DeHerrera, Jake DeHerrera |
| 2:13cv08783 | Julianne Cooley |
| 2:13cv08793 | Sally Finney |
| 2:13cv08799 | Michele Mikulic, John Mikulic |
| 2:13cv08800 | Linda M. Fraser |
| 2:13cv08801 | Rebecca Millage, Roger Millage |
| 2:13cv08804 | Joyce L. Maness |
| 2:13cv08835 | Karen Robinson |
| 2:13cv08851 | Courtney Peridore, Linsy Peridore |
| 2:13cv08870 | Joyce Denzer, Clifford Denzer |
| 2:13cv08913 | Patricia Quiroz |
| 2:13cv08915 | Jeanine Kirckof, Scott Kirckof |
| 2:13cv08925 | Sylvia Trevino Gonzalez |
| 2:13cv08926 | Elizabeth Dube |
| 2:13cv08950 | Linda Cammallere |
| 2:13cv08955 | Vickie Berwick |
| 2:13cv08957 | Laverne Williams |
| 2:13cv09019 | Myrna A. Homer |
| 2:13cv09022 | Joan B. Wright, Raymond Wright |
| 2:13cv09024 | Lavanda F. Hill |
| 2:13cv09052 | Barbara Flynn |
| 2:13cv09071 | Cynthia Fry, Allen Fry |
| 2:13cv09136 | Lisa Peterson |
| 2:13cv09187 | Judy C. Arnold |
| 2:13cv09220 | Mary Jo Monroe |
| 2:13cv09267 | Margaret Gray |
| 2:13cv09273 | Patricia I. Ortiz |
| 2:13cv09277 | Margaret A. Mach |

| | |
|---|---|
| 2:13cv09279 | Sherryl Jones, David Jones |
| 2:13cv09287 | Michelle H. Looney |
| 2:13cv09327 | Janine M. Learmonth |
| 2:13cv09413 | Carmen J. Ruiz |
| 2:13cv09419 | Loretta France |
| 2:13cv09444 | Maria Sanchez |
| 2:13cv09459 | Rose Pannullo |
| 2:13cv09479 | Letha Brantley, Charles Brantley |
| 2:13cv09504 | Michelle Weis, Jody Weis |
| 2:13cv09507 | Delynn James |
| 2:13cv09550 | Susan A. Simone |
| 2:13cv09558 | Peggy S. Bates |
| 2:13cv09587 | Patricia Salvatore, Michael Salvatore |
| 2:13cv09611 | Dorethea Mosley |
| 2:13cv09617 | Heather Guzman, Victor Guzman |
| 2:13cv09626 | Joyce Diane Whaley |
| 2:13cv09656 | Tanisha Rowley |
| 2:13cv09669 | Rosa Cantrell |
| 2:13cv09683 | Joni A. Murphy, Leroy W. Murphy |
| 2:13cv09697 | Jennifer L. Cook |
| 2:13cv09699 | Grace Gates |
| 2:13cv09738 | Linda Almquist, Doyle Almquist |
| 2:13cv09775 | Barbara Metcalf, Jerry Metcalf |
| 2:13cv09780 | Lori Rogers, James Rogers |
| 2:13cv09798 | Wanda G. Wagner, Michael Wagner |
| 2:13cv09810 | Jennifer Sturgill, Steve Sturgill |
| 2:13cv09818 | Abigail Clendaniel |
| 2:13cv09874 | Sherry Winsted, Harry E. Winsted |
| 2:13cv09881 | Estelle Duck, Robert Duck |
| 2:13cv09940 | Athena R. Rippy |
| 2:13cv10018 | Eva Asher, Wayne Asher |
| 2:13cv10067 | Cathy Wood |

| | |
|---|---|
| 2:13cv10075 | Anne Hittle, Ted W. Hittle |
| 2:13cv10082 | Diane Amann, Daniel Amann |
| 2:13cv10095 | Lisa Dillon |
| 2:13cv10096 | Cindy Esancy, Frank Esancy |
| 2:13cv10100 | Wendy Cable, Brandon Cable |
| 2:13cv10126 | Jennifer Nicole Knight, Trent Knight |
| 2:13cv10161 | Carolyn Thorn |
| 2:13cv10168 | Angela Kinney, Kyle Kinney |
| 2:13cv10242 | Lisa Amberson, David Amberson |
| 2:13cv10248 | Patricia Davis, Charles Davis |
| 2:13cv10253 | Susan Rosemary Fisher, Michael Fisher |
| 2:13cv10257 | Maxene Holland |
| 2:13cv10271 | Cathy DeGuido |
| 2:13cv10277 | Maria E. Chavez, Juan Chavez |
| 2:13cv10278 | Stacy K. Cobb |
| 2:13cv10279 | Charla R. DiDio |
| 2:13cv10282 | Randa E. Gass, George Gass |
| 2:13cv10283 | Jamie K. Goodwin, Chris Goodwin |
| 2:13cv10288 | Kelly D. Schuster, Troy Schuster |
| 2:13cv10289 | Sandra C. Serfass |
| 2:13cv10347 | Arlene Blatter, Kent Blatter |
| 2:13cv10426 | Lindsey Sturdevant |
| 2:13cv10435 | Sonia Rodriguez |
| 2:13cv10436 | Jody A. Read |
| 2:13cv10440 | Karen Stephanishen, Joe Stephanishen |
| 2:13cv10442 | Cassandra Beck |
| 2:13cv10445 | Molly E. Ford, Donald G. Ford |
| 2:13cv10446 | Dana M. Lane, Jack Lane |
| 2:13cv10447 | Kimberly Maguire, Gene Maguire |
| 2:13cv10448 | Donna Eckart, William E. Eckart |
| 2:13cv10454 | Victoria E. Franco |
| 2:13cv10456 | Connie R. Snow, Paul R. Snow |

| | |
|---|---|
| 2:13cv10461 | Shirley S. Gomez, Joseph M. Gomez |
| 2:13cv10480 | Sandra Hackmeier, Daniel Hackmeier |
| 2:13cv10493 | Charlotte Weber Certain |
| 2:13cv10499 | Eleisha Strunk |
| 2:13cv10502 | Helen R. Fox, Robert Fox |
| 2:13cv10504 | Darlene Harrison, Clifford Harrison |
| 2:13cv10518 | Sabrina L. Holder |
| 2:13cv10522 | Barbara Main |
| 2:13cv10526 | Peggy Kelley, Romualdas Kelley |
| 2:13cv10532 | Nancy Borrus |
| 2:13cv10535 | Diana Burkhart, Douglas Burkhart |
| 2:13cv10552 | Bonita Meredith |
| 2:13cv10553 | Cleo Morris, Alan Morris |
| 2:13cv10555 | Brenda Phillips |
| 2:13cv10556 | Judy Ross, John Ross |
| 2:13cv10596 | Misty Simpkins |
| 2:13cv10604 | Allison Dunning, Brian Dunning |
| 2:13cv10626 | Deborah Rose, Floyd Rose, Jr. |
| 2:13cv10641 | Susan Jean Fink, Jerry Joseph Fink |
| 2:13cv10645 | Alecia Forgey |
| 2:13cv10652 | Edith Johnson-Gerken |
| 2:13cv10694 | Ruth Baker |
| 2:13cv10704 | Antonia Harrison |
| 2:13cv10721 | Ramona Phelps |
| 2:13cv10741 | Ivory Harris |
| 2:13cv10785 | Patricia Ann Anderson, Danny L. Anderson |
| 2:13cv10789 | Hazel Faye Martin |
| 2:13cv10817 | Paula L. Manning |
| 2:13cv10819 | Deborah Baker |
| 2:13cv10820 | Jeanne Nicholas |
| 2:13cv10821 | Regina L. Morphew, Thad R. Morphew |
| 2:13cv10878 | Cynthia J. Pratt |

| | |
|---|---|
| 2:13cv10891 | Thelma J. Sheppard |
| 2:13cv10915 | Carolyn Y. Bryant, Cecil R. Bryant |
| 2:13cv10918 | Mary Hyde, Bobby Hyde |
| 2:13cv10920 | Jane Anne Kopek, Laurence Kopek |
| 2:13cv10924 | Susan Litterly, Jeffrey Litterly |
| 2:13cv10926 | Eleanor Minter |
| 2:13cv10931 | Linda Byrd, Eric Byrd |
| 2:13cv10933 | Teresa O'Neal, John O'Neal |
| 2:13cv10935 | Tammy Phillips |
| 2:13cv10936 | Delores Walker, Durant Conley |
| 2:13cv10938 | Antionette Davidson-Padilla, Harley Davidson |
| 2:13cv10939 | Mary Earlene Hudgins, Rodney D. Hudgins |
| 2:13cv10941 | Melvie J. Evans, Robbie Evans |
| 2:13cv10947 | Terra Fast |
| 2:13cv10957 | Patti Lane, Lawrence Lane, Lawrence Lane, Attorney-in-Fact |
| 2:13cv10960 | Geri DeVeiga, Stanley DaVeiga |
| 2:13cv10961 | Patricia A. Ford |
| 2:13cv10963 | Patti J. Galligan, Timothy Galligan |
| 2:13cv10965 | Renicia S. Garcia |
| 2:13cv10967 | Brenda K. Gregory, Randell Gregory |
| 2:13cv10987 | Wanda A. Humphries |
| 2:13cv10989 | Teresa K. Johnson, Howard Johnson |
| 2:13cv11008 | Mary Ellen Milner, David R. Milner |
| 2:13cv11014 | V. Carolyn Sanford |
| 2:13cv11042 | Lilian Gudiel, Jose Garcia |
| 2:13cv11052 | Patricia Lynn Stallsworth |
| 2:13cv11054 | Tami Nan Shepherd, Ronald Shepherd |
| 2:13cv11056 | Karen Fae Mulder |
| 2:13cv11061 | LoriJean Ann Ranson |
| 2:13cv11133 | Pamela L. Harrington, John D. Harrington |
| 2:13cv11142 | Cathleen Pachlhofer, James Pachlhofer |
| 2:13cv11208 | Janice A. Rosane |

| | |
|---|---|
| 2:13cv11214 | Charlotte A. Parman, Bobby Cline Parman |
| 2:13cv11237 | Sue Marshall New |
| 2:13cv11281 | Lisa Moore |
| 2:13cv11291 | Alice Broach-Tyler |
| 2:13cv11294 | Deanna Fry, Tim Fry |
| 2:13cv11296 | Mary White |
| 2:13cv11299 | Susan Collier |
| 2:13cv11323 | Julie Clampet, Douglas Clampet |
| 2:13cv11335 | Maryanne Jones |
| 2:13cv11351 | Tanya L. Thompson |
| 2:13cv11352 | Nancy L. Zingg, Mark D. Zingg |
| 2:13cv11371 | Jacqueline Calvert |
| 2:13cv11384 | Anne A. Garcia |
| 2:13cv11429 | Valerie Smith, Bruce Lamar Smith |
| 2:13cv11432 | Kimberly Weddle Nelson, Lonnie Nelson |
| 2:13cv11434 | Virginia Giles |
| 2:13cv11435 | Rachelle Erickson, Scott Erickson |
| 2:13cv11443 | Maryann Keating |
| 2:13cv11444 | Kathy E. Montague |
| 2:13cv11447 | Dora White |
| 2:13cv11467 | Rhonda Isreal, Timothy Israel |
| 2:13cv11477 | Michelle Solver, Scott Solver |
| 2:13cv11483 | Cecilia Blankenship |
| 2:13cv11485 | Carolyn Bowman |
| 2:13cv11488 | Debra Vinning |
| 2:13cv11593 | Maxine Jo Domorod, Lawrence A. Domorod |
| 2:13cv11612 | Helen Cox, Calvin Cox |
| 2:13cv11635 | Gena Brewer |
| 2:13cv11637 | Gina Angrick |
| 2:13cv11642 | Carolyn Spivey |
| 2:13cv11652 | Deborah Lynn Angel |
| 2:13cv11654 | Susen L. Burns |

| | |
|---|---|
| 2:13cv11661 | Delores Gray |
| 2:13cv11665 | Orelia Green, John T. Green |
| 2:13cv11672 | Janet O. Trotter |
| 2:13cv11713 | Virginia Rodriguez |
| 2:13cv11721 | Victoria Nicely, Billy Nicely |
| 2:13cv11743 | Robyn Smith, Curtis Smith |
| 2:13cv11745 | Janet Hollingshead |
| 2:13cv11746 | Robin Alexander Bailie, Sean Bailie |
| 2:13cv11750 | Michelle Snyder, Kent Snyder |
| 2:13cv11752 | Melissa Dassing |
| 2:13cv11754 | Linda Slayton |
| 2:13cv11755 | Michelle Calumpong |
| 2:13cv11760 | Debra Akers |
| 2:13cv11783 | Karen Hoey |
| 2:13cv11833 | Mary Lou Satterwhite, Henry Richard Satterwhite |
| 2:13cv11834 | Elizabeth Malone |
| 2:13cv11883 | Gail Louella Eickenhorst |
| 2:13cv11911 | Dawna A. Shook, James Shook |
| 2:13cv11935 | Tammy Traxler |
| 2:13cv11943 | Donna Bunch |
| 2:13cv11944 | Tammy Michelle Kilgore, Marcus Shane Kilgore |
| 2:13cv11967 | Leah Landon, James Landon |
| 2:13cv11974 | Kimberly Eva Smith |
| 2:13cv11987 | Jane F. Cupples |
| 2:13cv11997 | Laura Wheeler |
| 2:13cv11999 | Norma Jean Ross |
| 2:13cv12008 | Margaret G. Arthur, John Gaffney, Jr. |
| 2:13cv12027 | Vicky Marlow |
| 2:13cv12084 | Maria Briganti |
| 2:13cv12091 | Dianna Carrico |
| 2:13cv12093 | Debra K. Barrett, Scott Barrett |
| 2:13cv12108 | Tonya Maddox |

| | |
|---|---|
| 2:13cv12134 | Veronica Chavez, Ramon Chavez |
| 2:13cv12137 | Joan Ferguson, Joe B. Ferguson |
| 2:13cv12140 | Judy K. Hooker, Ronald P. Hooker |
| 2:13cv12143 | Von Treba Polley |
| 2:13cv12146 | Shirley L. Skwarczynski |
| 2:13cv12153 | Sherrie Turner |
| 2:13cv12239 | Melody T. Johnson, Duane K. Johnson |
| 2:13cv12258 | Virginia Cantu |
| 2:13cv12264 | Sandra Smith, Kenneth Smith |
| 2:13cv12303 | Alexandrea C. Cutrer |
| 2:13cv12312 | Peggy Loney, Roger Loney |
| 2:13cv12328 | Tara N. McDowell |
| 2:13cv12342 | Sharla Pate-Thompson, Jackie Thompson |
| 2:13cv12351 | Judith Bushnell |
| 2:13cv12357 | Kathleen Ratliff, Robert Ratliff |
| 2:13cv12359 | Sheri Williams, Rodger Williams |
| 2:13cv12406 | Deloris Harris, James Harris |
| 2:13cv12407 | Barbara Hess, Dale N. Hess |
| 2:13cv12412 | Tonya Hyte |
| 2:13cv12425 | Gayla Rivera |
| 2:13cv12427 | Tammy Maske |
| 2:13cv12428 | Dwanna Brandon |
| 2:13cv12440 | Ollie Warner |
| 2:13cv12442 | Diana Yoho |
| 2:13cv12458 | Beth Hollis |
| 2:13cv12495 | Krystal L. Brooks, Albert Brooks, Jr. |
| 2:13cv12521 | Tommie Watson, Steve Watson |
| 2:13cv12522 | Elisabeth A. O'Dell, Jamie L. O'Dell |
| 2:13cv12527 | Josette Reynolds |
| 2:13cv12529 | Tina M. Owens |
| 2:13cv12531 | Pamela Bentley |
| 2:13cv12533 | Catalina Martinez |

| | |
|---|---|
| 2:13cv12547 | Gloria L. Holloway |
| 2:13cv12570 | Carolyn Hunt |
| 2:13cv12591 | Mary Ann Satterfield, Alton E. Satterfield |
| 2:13cv12597 | Gloria Lopez, Miguel Lopez |
| 2:13cv12607 | Marlaina L. Forgash, Michael Forgash |
| 2:13cv12642 | Joyce Wishart, George Wishart |
| 2:13cv12651 | Maria Rosario |
| 2:13cv12655 | Elizabeth Jane Davis |
| 2:13cv12672 | Kristen Frances Kuyper, Arjen Philip Kuyper |
| 2:13cv12698 | Areatha Smith, Steve Smith |
| 2:13cv12707 | Kellie Mott |
| 2:13cv12709 | Heather Watson, Eric Watson |
| 2:13cv12715 | Shelly A. Case |
| 2:13cv12778 | Wanda B. Childs, Timothy P. Childs |
| 2:13cv12791 | Santa Tejeda |
| 2:13cv12802 | Cecilia Cosme-Diaz, Alfredo Cosme |
| 2:13cv12803 | Rafaela Gutierrez |
| 2:13cv12813 | Brenda Contreras, Freddy Contreras |
| 2:13cv12845 | Alisha A. Cawood |
| 2:13cv12850 | Diane Tungate, Milburn Tungate |
| 2:13cv12852 | Esther Markes, Rob Markes |
| 2:13cv12853 | Dawn Lynn Jachim, Roman Jachim |
| 2:13cv12859 | Phumzile Ndhlebe |
| 2:13cv12868 | Simonetta Wilson, Gary Wilson |
| 2:13cv12870 | Linda Linton, Charles Linton |
| 2:13cv12875 | Lisa Spear |
| 2:13cv12880 | Jamie Ryles, Randy Rules |
| 2:13cv12883 | Judy Mullins, David Mullins |
| 2:13cv12884 | Barbara Kincaid |
| 2:13cv12885 | Judith Maldonado, Walter Carney |
| 2:13cv12892 | Claudia P. Garcia, Nelson Reyes |
| 2:13cv12895 | Mary J. Webb |

| | |
|---|---|
| 2:13cv12904 | Robin L. Trimmer |
| 2:13cv12928 | Bridget France |
| 2:13cv12934 | Rosemary Paladino |
| 2:13cv12940 | Melody Vasquez |
| 2:13cv12943 | Marsha Brock, Robert Brock |
| 2:13cv12983 | Linda Hall, Horace Hall |
| 2:13cv12984 | Barbara Hill |
| 2:13cv13015 | Amanda Hall, Freddie Hall |
| 2:13cv13016 | Christina Kauffman, Jerry Kauffman |
| 2:13cv13017 | Sara A. House |
| 2:13cv13032 | Linda Burton, Donald Burton |
| 2:13cv13099 | Donna Fortier |
| 2:13cv13102 | Lavetta Morgan |
| 2:13cv13103 | Tracy Ann Miller, Gerald Miller |
| 2:13cv13111 | Carolyn Wesson |
| 2:13cv13113 | Christine Flanagan, Benson Flanagan |
| 2:13cv13116 | Susan Edenton |
| 2:13cv13121 | Delores Marshall, William Marshall |
| 2:13cv13123 | Eva Terry |
| 2:13cv13127 | Kelly Huggins |
| 2:13cv13129 | Linda L. Smith, George W. Smith |
| 2:13cv13132 | Allyson E. Stiles, William F. Stiles, Jr. |
| 2:13cv13136 | Sonia Bussiere |
| 2:13cv13137 | Sheryda Lynn Tucker |
| 2:13cv13149 | Nancy Martin, Dennis Martin |
| 2:13cv13151 | Linda Breedlove |
| 2:13cv13162 | Lisa Gomez |
| 2:13cv13173 | Mary Pirovolos |
| 2:13cv13201 | Peggy S. Sanders |
| 2:13cv13209 | Mary Ann Wright |
| 2:13cv13210 | Karre Jean Brown |
| 2:13cv13226 | Sandra Gillilan, Gary Gillilan |

| | |
|---|---|
| 2:13cv13278 | Maria Mercedes Navarro, Patricio Aguirre |
| 2:13cv13282 | Irene Flores |
| 2:13cv13285 | Terri Crow, Gary Crow |
| 2:13cv13299 | Graciela Castaneda |
| 2:13cv13304 | Theresa Bugajny |
| 2:13cv13306 | Yolanda Beltran, Juan C. Beltran |
| 2:13cv13322 | Davette Shelton, Robert Shelton |
| 2:13cv13350 | Sylvia Cano, Sam Cano |
| 2:13cv13357 | Carolyn Erstine, James Erstine |
| 2:13cv13412 | Constance Stone, Chad Stone |
| 2:13cv13414 | Pamela Stugart |
| 2:13cv13426 | Becky Hamilton, David Hamilton |
| 2:13cv13433 | Eleanor Woytek, Arthur Woytek |
| 2:13cv13463 | Janet L. Williams |
| 2:13cv13491 | Ofelia Munoz, Jose Munoz |
| 2:13cv13506 | Rebecca E. Ferrill, Lawrence Ferrill |
| 2:13cv13564 | Maria Rodriguez-Ortiz, David Ortiz |
| 2:13cv13641 | Carolyn Romeo |
| 2:13cv13708 | Johnnie J. Bowles, |
| 2:13cv13720 | Deanna McKnight, Larry McKnight |
| 2:13cv13731 | Christine A. Pulleyn |
| 2:13cv13741 | Laura Flynn |
| 2:13cv13745 | Anita Kimbrell |
| 2:13cv13751 | Janet Marie Larson |
| 2:13cv13752 | Barbara Stegmann |
| 2:13cv13760 | Karen Morgan |
| 2:13cv13768 | Sharon Gallert, James Gallert |
| 2:13cv13779 | Carmen Trinidad, Jose Trinidad |
| 2:13cv13794 | Loretta Cooper |
| 2:13cv13796 | Lavinia Gilbert |
| 2:13cv13799 | Vickie Nealy |
| 2:13cv13800 | Kelly Sabourin |

| | |
|---|---|
| 2:13cv13806 | Genevieve Conner |
| 2:13cv13815 | Marta Garcia, also known as Martha Garcia, Erasmo Garcia |
| 2:13cv13816 | Dora Morales |
| 2:13cv13817 | Maria Martinez, Jesus Martinez |
| 2:13cv13818 | Brandie Clanton |
| 2:13cv13829 | Olga Rocha, Pedro Rocha |
| 2:13cv13863 | Launa H. Combs |
| 2:13cv13866 | Tracy Miller |
| 2:13cv13874 | Norma Gardezi |
| 2:13cv13882 | Tracy Marks |
| 2:13cv13886 | Helene E. Nalley, Michael T. Nalley |
| 2:13cv13890 | Cynthia M. Simpson |
| 2:13cv13897 | Edith M. Fulghum |
| 2:13cv13984 | Rita Crigler, Tim Crigler |
| 2:13cv13996 | Rebecca Schumacher, Gerald Schumacher |
| 2:13cv14054 | Donna Faughn |
| 2:13cv14059 | Monica Rico |
| 2:13cv14076 | Barbara Resendiz |
| 2:13cv14077 | Linda Webb, Brian Webb |
| 2:13cv14084 | Joyce Terpstra |
| 2:13cv14086 | Karen Disque |
| 2:13cv14088 | Shirley Graham, Larry Graham, Sr. |
| 2:13cv14092 | Adalynn Head |
| 2:13cv14137 | Lucia G. Hernandez, Luis R. Noriega |
| 2:13cv14139 | Maria De Leon, Jose De Leon |
| 2:13cv14141 | Maria Garcia |
| 2:13cv14142 | Diane Reczek |
| 2:13cv14147 | Racheal D. Neece |
| 2:13cv14174 | Wendy R. Forester |
| 2:13cv14179 | Tina R. Hamm |
| 2:13cv14184 | Andrea Iadevaia, Lee Blaire |
| 2:13cv14212 | Michele Phelps |

| | |
|---|---|
| 2:13cv14235 | Mary Britt |
| 2:13cv14236 | Tina Goga |
| 2:13cv14239 | Karen L. Lempergel |
| 2:13cv14249 | Clara R. Sanford |
| 2:13cv14254 | Cynthia L. Hayes |
| 2:13cv14289 | Betty Lane |
| 2:13cv14292 | Phyllis Collins |
| 2:13cv14294 | Cathy Cushman, James Cushman |
| 2:13cv14320 | Sheila Ogletree, Tommy Ogletree |
| 2:13cv14326 | Latonya Cross, Johnny Cross |
| 2:13cv14351 | Tamera Jones |
| 2:13cv14358 | Brenda Marks |
| 2:13cv14420 | Tricia Rodman, Michael Rodman |
| 2:13cv14427 | Dorothy Straube |
| 2:13cv14447 | Vicki Fisher, Gary Fisher |
| 2:13cv14521 | Sue Peterson, William Peterson |
| 2:13cv14524 | Evangelina Garza, Javier J. Garza |
| 2:13cv14580 | Edith Magana, Raul Magana |
| 2:13cv14594 | Debbie West, David West |
| 2:13cv14612 | Margaret Hahn |
| 2:13cv14622 | Tracy M. Doolittle |
| 2:13cv14625 | Terry Bryson |
| 2:13cv14645 | Kathy Lynn Baumgartner |
| 2:13cv14660 | Betty S. Boykin, Bobby Boykin |
| 2:13cv14690 | Danielle Hewitt, John Hewitt |
| 2:13cv14691 | Eyvette Dawson |
| 2:13cv14750 | Denise Goin, Michael J. Goin |
| 2:13cv14751 | Nettie Lynn Miller |
| 2:13cv14752 | Laura Canals, Israel Gonzales |
| 2:13cv14757 | Jill Bonar |
| 2:13cv14767 | Shirley Power, Roger Power |
| 2:13cv14803 | Christina Johnson, Sanford Johnson |

| | |
|---|---|
| 2:13cv14814 | Gloria Alvarez-Zermeno, Normando Zermeno |
| 2:13cv14819 | Luz Baz, Mauricio M. Baz |
| 2:13cv14820 | Yolanda Regalado, Manuel Regalado |
| 2:13cv14834 | Sandra Barron |
| 2:13cv14842 | Andrea Ann Tirey, Jack Lee Tirey |
| 2:13cv14862 | Lana Charlene Price, Anthony Price |
| 2:13cv14867 | Esther Yates, Jared Yates |
| 2:13cv14938 | Vicki E. Neitz |
| 2:13cv14939 | Christina Wert |
| 2:13cv14942 | June Singh-Morgan |
| 2:13cv14962 | Sandra Kasminoff |
| 2:13cv14965 | Margarita Ortiz, Robert Ortiz |
| 2:13cv14967 | Debra Fife |
| 2:13cv14990 | Elida Munoz |
| 2:13cv15016 | Barbara Kemp, Charles Kemp |
| 2:13cv15017 | Martha Smith |
| 2:13cv15114 | Cindy James |
| 2:13cv15115 | Joye Combest, Charles F. Combest, Sr. |
| 2:13cv15119 | Vilma Bellido |
| 2:13cv15148 | Bethel Harphant, Glen Harphant |
| 2:13cv15170 | Diana L. Hughes, Daniel Hughes |
| 2:13cv15232 | Elaine Gibson |
| 2:13cv15272 | Lauren Lee Borger, Philip Lee Borger |
| 2:13cv15291 | Sharon Malone, John Malone |
| 2:13cv15367 | Xochilt Chairez, Gabriel Chairez, Jr. |
| 2:13cv15368 | Maria Hortencia Tarin, Vidal Morales |
| 2:13cv15383 | Sherry Hill, Stanley Hill |
| 2:13cv15452 | Jo Ann Baber |
| 2:13cv15457 | Lola Sanders, Edward Yarberry |
| 2:13cv15490 | Karen L. Huber |
| 2:13cv15503 | Celinda Herrera Vasquez, Max Vasquez |
| 2:13cv15506 | Ora Balentine |

| | |
|---|---|
| 2:13cv15511 | Robin Burke |
| 2:13cv15513 | Linda Butterfield, Daniel Butterfield |
| 2:13cv15514 | Virginia Corder, Jeff Corder |
| 2:13cv15542 | Jane E. Nichols, Bradley R. Nichols |
| 2:13cv15546 | Renee T. Kovach, Dale Paul Kovach, Sr. |
| 2:13cv15548 | Katherine Guilliams |
| 2:13cv15551 | Carolyn Harris |
| 2:13cv15555 | Sara Hawkins |
| 2:13cv15560 | Karen Howell |
| 2:13cv15566 | Beatriz Irby |
| 2:13cv15567 | Angela Richards Ellis, Benjamin Edgar Ellis |
| 2:13cv15570 | Patricia Jerslid |
| 2:13cv15571 | Kimberly Kicklighter, Michael Kicklighter |
| 2:13cv15572 | Betty Kohutek |
| 2:13cv15574 | Linda Lambrecht, Gregory Lambrecht |
| 2:13cv15584 | Kimberly McCrary, Joseph McCrary |
| 2:13cv15586 | Helen McVicker, William McVicker |
| 2:13cv15609 | Terry Showen, Lewis Showen |
| 2:13cv15614 | Stacey Tollison |
| 2:13cv15620 | Rita Hood, Greggory D. Hood |
| 2:13cv15640 | Sherry Ferrante, Michael Ferrante |
| 2:13cv15648 | Barbara Cervantes |
| 2:13cv15658 | Consuela Esnaola |
| 2:13cv15661 | Gloria T. Ramos |
| 2:13cv15665 | Cindy Ballas, Chris Ballas |
| 2:13cv15748 | Anita Hodgeman, Kevin Hodgeman |
| 2:13cv15755 | Dorothy Harris |
| 2:13cv15759 | Patti Sea, Manuel Sea |
| 2:13cv15761 | Patricia James |
| 2:13cv15763 | Mariecia Kirts |
| 2:13cv15770 | Cynthia VanDura |
| 2:13cv15778 | Leslie Lee Gomez, Ignacio Gomez Vasquez |

| | |
|---|---|
| 2:13cv15833 | Rhonda Lee Elswick, Steven Elswick |
| 2:13cv15839 | Mary Helen Nunez |
| 2:13cv15872 | Dora Elena DeLaOla |
| 2:13cv15926 | Cathy Luttier |
| 2:13cv15940 | Diana Cardenas |
| 2:13cv15950 | Amanda Marie Harshbarger |
| 2:13cv15968 | Leticia Zamora, Valentin Zamora |
| 2:13cv16020 | Yasemin Pirkle, Michael Scott Pirkle |
| 2:13cv16093 | Bonnie DeSonia |
| 2:13cv16119 | Roma Hunt, John Hunt |
| 2:13cv16132 | Brenda Talley |
| 2:13cv16141 | Dinah Decker |
| 2:13cv16206 | Donna Chatterton, David Chatterton |
| 2:13cv16207 | Debra Adams |
| 2:13cv16218 | Kim Mitchell |
| 2:13cv16259 | Martha Martinez, Frank S. Martinez |
| 2:13cv16261 | Peggy Weller, Ronald Weller |
| 2:13cv16270 | Susan M. Ouimette |
| 2:13cv16288 | Terence Elizabeth Paddack, Roscoe Sterling Paddack, Jr. |
| 2:13cv16309 | Karoleigh Bernhauser |
| 2:13cv16347 | Wanda Bailey |
| 2:13cv16350 | Tracey Torre |
| 2:13cv16361 | Deborah Thomas, John Thomas |
| 2:13cv16362 | Nancy Stevens, Wayne Stevens |
| 2:13cv16402 | Sharon Ford |
| 2:13cv16417 | Juliana Mata, Jose Mata |
| 2:13cv16419 | Mary K. Johnson |
| 2:13cv16451 | Teresa Van Frankfoort, Hans Van Frankfoort |
| 2:13cv16456 | Veronica Chavez |
| 2:13cv16460 | Suzan Semore |
| 2:13cv16465 | Sylvia Ornelas |
| 2:13cv16467 | Mary Diane LaCommare |

| | |
|---|---|
| 2:13cv16542 | Rosa Maria Castillo, Alfredo Castillo |
| 2:13cv16547 | Maria Cerda, Juan Cerda, Jr. |
| 2:13cv16671 | Maria Najera |
| 2:13cv16676 | Rosa Garcia Tena, Jose Tena |
| 2:13cv16731 | Kimberly Cullen, James Cullen |
| 2:13cv16760 | Cecilia Rivera |
| 2:13cv16761 | Hazel Martin |
| 2:13cv16767 | Kim Crosser, John Crosser |
| 2:13cv16772 | Mary Cortez, Geronimo Cortez |
| 2:13cv16872 | Denise MacAllister |
| 2:13cv16888 | Helene A. Sampson |
| 2:13cv16890 | Lisa Patterson, Gary Patterson |
| 2:13cv16917 | Maryelva Luna |
| 2:13cv16925 | Rosia C. Burson, Lonnie Burson |
| 2:13cv16928 | Cristina Rodriguez Romero, Antonio Romero |
| 2:13cv16956 | Debra A. Paulen |
| 2:13cv16979 | Judith Jewett, Jerry Jewett |
| 2:13cv17015 | Christine L. Gold, Herman L. Gold |
| 2:13cv17016 | Janey Moebius |
| 2:13cv17017 | Lori R. Gillham, Jeffrey Gillham |
| 2:13cv17020 | Gayla Faith |
| 2:13cv17021 | Janet S. Hoge, Danny N. Hoge |
| 2:13cv17060 | Jeanne Hubler, Michael Hubler |
| 2:13cv17083 | Olive M. Richardson, Jeff Richardson |
| 2:13cv17085 | Theresa Callahan, William Callahan |
| 2:13cv17091 | Theresa Zadroga, Richard Zadroga |
| 2:13cv17096 | Elizabeth Diane Mace, Timothy Duane Mace |
| 2:13cv17120 | Terri McCart, Randall McCart |
| 2:13cv17125 | Phyllis Simmons |
| 2:13cv17141 | Diane Passarello |
| 2:13cv17143 | Dawn Williams |
| 2:13cv17144 | Kristina McCrea |

| | |
|---|---|
| 2:13cv17146 | Bonnie Colon, Jose Colon |
| 2:13cv17159 | AnnMarie Brokl |
| 2:13cv17174 | Wanda Reyes |
| 2:13cv17177 | Cynthia White, Bruce White |
| 2:13cv17345 | Lynn Rohrer, Michael Moore |
| 2:13cv17353 | Vicki Phillips, John Phillips |
| 2:13cv17361 | Angela Renae LeMay, Ted Barry LeMay |
| 2:13cv17377 | Deborah A. Hood, Bernard Hood, Jr. |
| 2:13cv17382 | Audrey Joanne Rhodes, Robert Allen Rhodes |
| 2:13cv17410 | Aurelia Robertson |
| 2:13cv17417 | Lourdes Ponce |
| 2:13cv17492 | Linda J. Pagan |
| 2:13cv17530 | Twila Whitfield, Michael Whitfield |
| 2:13cv17551 | Sherry Asaro |
| 2:13cv17552 | Faye Briggs |
| 2:13cv17553 | Gloria Bryant-Jasper |
| 2:13cv17556 | Melissa Gentry |
| 2:13cv17560 | Jodie Rawson, Robert Rawson |
| 2:13cv17562 | Mary Salyer |
| 2:13cv17564 | Caroline Spivey, John Spivey |
| 2:13cv17567 | Patricia Williams |
| 2:13cv17580 | Deborah S. Bowling, James L. Bowling |
| 2:13cv17596 | Nancy J. Caldwell |
| 2:13cv17599 | Sharon Roczynski |
| 2:13cv17601 | Louise White |
| 2:13cv17603 | Angela Yobbe |
| 2:13cv17628 | Patricia Murphy |
| 2:13cv17670 | Delinda G. Gay |
| 2:13cv17699 | Elaine Hines |
| 2:13cv17712 | Ernestine Reyes, Saturnino Reyes |
| 2:13cv17714 | Cynthia Jones, Richard Jones |
| 2:13cv17721 | Anita Fuentes |

| | |
|---|---|
| 2:13cv17734 | Barbara Daly |
| 2:13cv17750 | Stephanie Whitt, Tracy Goodman |
| 2:13cv17751 | Sonia Ferry |
| 2:13cv17766 | Josefina Moreno, Ruben Moreno |
| 2:13cv17769 | Opal Miller |
| 2:13cv17771 | Lynda Zuniga |
| 2:13cv17775 | Kimberly Rose |
| 2:13cv17777 | Mary Shockley |
| 2:13cv17779 | Phyllis Lucas |
| 2:13cv17781 | Patsy Cole |
| 2:13cv17785 | Marlene Fram |
| 2:13cv17792 | Charlotte Viterbo |
| 2:13cv17809 | Sharon Shores |
| 2:13cv17810 | Cynthia Russell |
| 2:13cv17813 | Dianne Kanavaloff, John Kanavaloff |
| 2:13cv17837 | Martha Luz Artiles, Rafael Artiles |
| 2:13cv17856 | Guadalupe Farias, Jose Venegas |
| 2:13cv17869 | Patsy Gilliam, Dan Gilliam |
| 2:13cv17871 | Eve Escamilla, deceased, Joe Escamilla |
| 2:13cv17874 | Elizabeth Young, Richard McFalls |
| 2:13cv17926 | Lourdes Hernandez, Juan Querin |
| 2:13cv17933 | Alice Dhen |
| 2:13cv17973 | Teresa Otero-Nieves, Edwin Rodriguez |
| 2:13cv17996 | June Rene Beitler, Daniel Mark Beitler |
| 2:13cv17997 | Susan Jones, also known as Susan Castro, Xavier Garza |
| 2:13cv18002 | Kristina K. Hensley, Phillip Hensley |
| 2:13cv18025 | Nicole Prockno |
| 2:13cv18036 | Terri Shovan, James Shovan |
| 2:13cv18081 | Rhonda Freytag |
| 2:13cv18082 | Madoline Flanagan, Robert Flanagan |
| 2:13cv18083 | Dawn Burchfield, Bobby Burchfield |
| 2:13cv18085 | Belinda Milligan, Patrick Beard |

| | |
|---|---|
| 2:13cv18090 | Allison Wolfert |
| 2:13cv18092 | Shelly Walston, Dennis Walston |
| 2:13cv18093 | Virginia Scott, Jack Scott |
| 2:13cv18097 | Guadalupe Hoye |
| 2:13cv18104 | Marcella Hunt |
| 2:13cv18107 | Carmen Almanza, Gadalupe Almanza |
| 2:13cv18115 | Sallie Davis, Archie Davis |
| 2:13cv18116 | Cindy Jaroch, Peter Jaroch |
| 2:13cv18128 | Jil Rose |
| 2:13cv18158 | Virginia Gonzalez, Alballero Bartolome Mendez |
| 2:13cv18182 | Peggy Warren |
| 2:13cv18183 | Cordelia W. Lemons, William T. Lemons |
| 2:13cv18194 | Linette Spinks, Hosea Spinks, Jr. |
| 2:13cv18198 | Mary A. Fountain, Marc Fountain |
| 2:13cv18200 | Samantha Travis, Rick Travis |
| 2:13cv18217 | Karen Binkley |
| 2:13cv18236 | Pauline Blanton |
| 2:13cv18238 | Jamie Kidd |
| 2:13cv18245 | Patricia Joiner |
| 2:13cv18255 | Marilyn Matson |
| 2:13cv18258 | Mary Rekieta |
| 2:13cv18262 | Judi Whilden |
| 2:13cv18266 | Edna Jager |
| 2:13cv18269 | Diane Mulhern |
| 2:13cv18305 | Ethel Elton |
| 2:13cv18307 | Gwendolyn D. Jenkins |
| 2:13cv18380 | Elizabeth Pullen |
| 2:13cv18381 | Gurly M. Allen , Edward Zane Allen |
| 2:13cv18383 | Helen R. Neese , Patrick N. Neese |
| 2:13cv18443 | Joanette S. Heitman |
| 2:13cv18456 | Silvia Garcia |
| 2:13cv18524 | Stephenie Moore |

| | |
|---|---|
| 2:13cv18536 | Nancy A. Bradley Hays |
| 2:13cv18567 | Cathleen Lightfoot, also known as Cathleen Espinosa |
| 2:13cv18568 | Ana Maria Mendoza, a/k/a Ana Maria Gonzalez, Jose C. Mendoza |
| 2:13cv18616 | Clarita Alvarado, Jose Guadalupe Alvarado |
| 2:13cv18687 | Kathleen Leal-Yniguez |
| 2:13cv18702 | Josephine McNair, Charlie McNair |
| 2:13cv18711 | Vonda Guthrie |
| 2:13cv18733 | Maria Ayala |
| 2:13cv18739 | Jeanne Seehafer, Ronald E. Seehafer |
| 2:13cv18742 | Teresa Lopez, Eliseo Ibarra Rodriguez |
| 2:13cv18761 | Maria Del Rosario Garcia, David Rangel |
| 2:13cv18774 | Dora Lara, also known as Dora Avalos-Lara |
| 2:13cv18837 | Martha Garza, Juan Antonio Garza |
| 2:13cv18840 | Susie Galvez |
| 2:13cv18880 | Gloria Hampton, Richard Furr |
| 2:13cv18910 | Cheryl Sykes |
| 2:13cv18920 | Janet McClung |
| 2:13cv18925 | Lori L. Stephens, Craig A. Stephens |
| 2:13cv18931 | Rebecca Ann Japp |
| 2:13cv18944 | Carol Caine, Lester Caine |
| 2:13cv18946 | Diana Crawford, Ronald J. Crawford |
| 2:13cv18952 | Mary Jo Sanger, Roger C. Sanger |
| 2:13cv18980 | Lisa Tovar, Juan Carlos Divora Saldana |
| 2:13cv19012 | Claudia J. Bjerke, Rodney Bjerke |
| 2:13cv19014 | Patricia Sobek |
| 2:13cv19125 | Tanya Franklin, Charles Franklin |
| 2:13cv19134 | Karen Buchler, James Buchler |
| 2:13cv19250 | Sandra Kapuler, Stanley Kapuler |
| 2:13cv19281 | Elizabeth Hallemeyer, Mark Hallemeyer |
| 2:13cv19315 | Deana Becken |
| 2:13cv19320 | Sandra Carpenter |
| 2:13cv19452 | Jennifer B. Chambers, Patrick Chambers |

| | |
|---|---|
| 2:13cv19464 | Jacqueline Ann Magrell, Robert Wayne Magrell |
| 2:13cv19476 | Helen C. Spacek |
| 2:13cv19477 | Diana L. Strausbaugh, Eugene Strausbaugh |
| 2:13cv19484 | Anna M. Williams, Scott Williams |
| 2:13cv19485 | Kristina L. Wriston, David Wriston |
| 2:13cv19495 | Sheila J. Smith, Micah Smith |
| 2:13cv19514 | Lisa Thornton-Parsadanian, Vittor Parsadanian |
| 2:13cv19524 | Juanita Bezio, Richard Bezio |
| 2:13cv19530 | Lisa M. Phipps |
| 2:13cv19532 | Lois Obert |
| 2:13cv19542 | Etta J. Durham |
| 2:13cv19543 | Ruby Cooper |
| 2:13cv19545 | Jennifer Cook |
| 2:13cv19549 | Reba J. Byrd |
| 2:13cv19556 | Kimberly Langley |
| 2:13cv19590 | Irene M. Trujillo |
| 2:13cv19591 | Bessie Lou Sumler |
| 2:13cv19612 | Margaret Trivett, Carroll Durwood Trivett Sr. |
| 2:13cv19626 | Stacy Delgado, James Cheek |
| 2:13cv19627 | Carla Sanders |
| 2:13cv19637 | Joan Dudkowski, Leonard Dudkowski |
| 2:13cv19643 | Wilma Ingram |
| 2:13cv19669 | Trilby Anderson |
| 2:13cv19673 | Cathey Jean Jordan, John B. Jordan |
| 2:13cv19680 | Lisa Cannon |
| 2:13cv19687 | Janice Heard |
| 2:13cv19691 | Evelyn Shambow |
| 2:13cv19694 | Jacqueline Polite |
| 2:13cv19877 | Esther Dominguez |
| 2:13cv19938 | Kandi E. Sipe, River Sipe |
| 2:13cv19959 | Felicia Biggs |
| 2:13cv19968 | Rachel Dempson, Jeffrey Dempson |

| | |
|---|---|
| 2:13cv19991 | Marion Leonard |
| 2:13cv20053 | Glenda Somers |
| 2:13cv20055 | Danita Zylks |
| 2:13cv20068 | Tami A. Broyles, Russ Broyles |
| 2:13cv20160 | Sue L. Lovekin |
| 2:13cv20167 | Barbara J. Sherman |
| 2:13cv20169 | Connie Lynn Shockley, Bruce D. Shockley |
| 2:13cv20172 | Eilene E. Thomas, Ronald Eugene Thomas |
| 2:13cv20178 | Carolyn Wesson |
| 2:13cv20182 | Debbie Ann West, Mark West |
| 2:13cv20280 | Donna Jean Anderson |
| 2:13cv20281 | Leonor Oliva, Roberto Oliva |
| 2:13cv20324 | Elda Eloise Robinson |
| 2:13cv20426 | Dolores Marie Rosado, Nazaniel Rosado |
| 2:13cv20434 | Sharron Johnson Schoenfelder |
| 2:13cv20464 | Kelley Forrester |
| 2:13cv20492 | Stacie Vickers |
| 2:13cv20614 | Jennifer Gebert, Jeremy Gebert |
| 2:13cv20622 | Juanita Bowman |
| 2:13cv20627 | Karen Lewis |
| 2:13cv20637 | Tina Bryan |
| 2:13cv20645 | Lisa H. Allen |
| 2:13cv20649 | Vickie L. Bigford |
| 2:13cv20651 | Joy A. Barndt |
| 2:13cv20658 | Susan K. Cain |
| 2:13cv20667 | Lena Allen |
| 2:13cv20671 | Katherine H. Gardner |
| 2:13cv20674 | Tjwina Bodkin |
| 2:13cv20745 | Joyce R. Petersen |
| 2:13cv20773 | Melissa Bailey, Ricky Bailey |
| 2:13cv20847 | Alice G. Fortner |
| 2:13cv20853 | Lucy Miller-Wilder |

| | |
|---|---|
| 2:13cv20864 | Arlene Martinez |
| 2:13cv20865 | Tamecka Barley |
| 2:13cv20868 | Joyce Garrett |
| 2:13cv20874 | Teressa A. Byrd |
| 2:13cv20878 | Barbara King, Everett W. King |
| 2:13cv20894 | Lori Turey |
| 2:13cv20919 | Liesha D'Angelo |
| 2:13cv20920 | Teresa Dickinson, Bryan Dickinson |
| 2:13cv20922 | Cheryl Edwards, Stephen B. Edwards |
| 2:13cv20923 | Camille Ehrhard |
| 2:13cv20927 | Golden Evett, Kevin Evett |
| 2:13cv20933 | Mary Hicks, Carl Hicks |
| 2:13cv20936 | Anna Dobson |
| 2:13cv20962 | Christina Cisco-Contreras, Gilbert Contreras Jr. |
| 2:13cv20968 | Georgiana Kolpin |
| 2:13cv20999 | Jacqueline E. Larson, Anver Larson |
| 2:13cv21014 | Lynda Diane Truluck, Peter Truluck |
| 2:13cv21022 | Beverly Fowler, Daniel Fowler |
| 2:13cv21025 | Faith Cunningham, Jim Cunningham |
| 2:13cv21062 | Susan Powser |
| 2:13cv21064 | Weenona S. Brannon |
| 2:13cv21065 | Frances M. Bassett |
| 2:13cv21067 | Constance Chapman |
| 2:13cv21068 | Donna L. Capello |
| 2:13cv21070 | Marla Curfman |
| 2:13cv21082 | Barbara J. Hardwick, Zane G. Hardwick |
| 2:13cv21084 | Jennifer Lopez, Reynaldo Lopez |
| 2:13cv21090 | Teresa Jo Keeton, Terry Keeton |
| 2:13cv21097 | Mary Gilroy |
| 2:13cv21098 | Cherie Jenson, Timothy J. Jenson |
| 2:13cv21099 | Rebecca S. Hope, Julius W. Hope |
| 2:13cv21100 | Patricia Goodrich, Rod Goodrich |

| | |
|---|---|
| 2:13cv21108 | Kelly J. Euler, Edmund Euler |
| 2:13cv21141 | Teresa Haag, Eric Robin Haag |
| 2:13cv21143 | Melissa Hanley, James Michael Hanley |
| 2:13cv21145 | Janice Horner |
| 2:13cv21146 | Anna Huerta |
| 2:13cv21147 | Janet Humphrey, |
| 2:13cv21149 | Renee Hunter |
| 2:13cv21174 | Mary Wright, Edward Wright |
| 2:13cv21212 | Angelique Zupan |
| 2:13cv21216 | Karen Brown |
| 2:13cv21305 | Marguerite S. Moser |
| 2:13cv21349 | Eileen Gaede |
| 2:13cv21354 | Marian Lee Lewis |
| 2:13cv21355 | Dorothy Davis |
| 2:13cv21362 | Kimberly Crawford, Scott Crawford |
| 2:13cv21364 | Carole A. Miller |
| 2:13cv21367 | Linda Anna Lee Bowman |
| 2:13cv21368 | Carolyn Sue Collins |
| 2:13cv21370 | Diane Papadogiannis |
| 2:13cv21373 | Phyllis C. Gross |
| 2:13cv21375 | Nereida De Leon |
| 2:13cv21407 | Kimberly Said |
| 2:13cv21432 | Felicia Gricunas, Michael Gricunas |
| 2:13cv21433 | Mary Cooper |
| 2:13cv21441 | Darlena Barton, James Barton |
| 2:13cv21493 | Brenda E. Metcalf |
| 2:13cv21498 | Wanda Sue Pate |
| 2:13cv21511 | Dorothy B. Downs, John Downs |
| 2:13cv21559 | Khalilah A. Audain |
| 2:13cv21561 | Jeanne Storheim |
| 2:13cv21568 | Betti Strom |
| 2:13cv21572 | Karen Casoria |

| | |
|---|---|
| 2:13cv21584 | Lydia Martinez-De Jesus |
| 2:13cv21596 | Charlotte Kathan |
| 2:13cv21603 | Melissa Nally |
| 2:13cv21604 | Jean M. Simpson |
| 2:13cv21608 | Gloria Beard Darden, Kirk Darden |
| 2:13cv21612 | Janice Smith |
| 2:13cv21613 | Sonja R. Ethun |
| 2:13cv21615 | Karen Smith |
| 2:13cv21617 | Billie Stovers |
| 2:13cv21634 | Patricia D. Pekarek, Nicholas Pekarek |
| 2:13cv21638 | Rita Ducharme |
| 2:13cv21652 | Michelle P. Smith |
| 2:13cv21668 | Marion Edick, Robert Edick |
| 2:13cv21676 | Carmen A. Vaughan |
| 2:13cv21680 | Donna L. Skreko, Karl M. Skreko |
| 2:13cv21682 | Heather Smith |
| 2:13cv21683 | Kathleen Teagarden, James Teagarden |
| 2:13cv21684 | Bridgette Williams |
| 2:13cv21685 | Mary Weeks, William G. Weeks |
| 2:13cv21687 | Karol Westbrook |
| 2:13cv21688 | Amy L. Wilkinson, |
| 2:13cv21691 | Sharon Listul |
| 2:13cv21699 | Robynn Fridlund, David Fridlund |
| 2:13cv21700 | Cindy Jarriel, James Jarriel |
| 2:13cv21701 | Lorene Keener |
| 2:13cv21702 | Delores Kiker |
| 2:13cv21704 | Florence Knox, Larry Knox |
| 2:13cv21705 | Beverly Krob |
| 2:13cv21706 | Angie Leija |
| 2:13cv21740 | Laurie Burns, James Burns |
| 2:13cv21785 | Sofia Zamsky |
| 2:13cv21811 | Joyce M. LaVoie, Richard LaVoie |

| | |
|---|---|
| 2:13cv21817 | Sonia G. Stidham |
| 2:13cv21876 | Connie Baker, James Baker |
| 2:13cv21903 | Rita R. Fairley |
| 2:13cv21904 | Shannon M. Skaggs |
| 2:13cv21917 | Jamie Ellison |
| 2:13cv21924 | Debbie Lynn Peake, Billy W. Peake |
| 2:13cv21962 | Tonya L. Russ |
| 2:13cv21977 | Lamell Henley |
| 2:13cv21996 | Vicki L. Propes |
| 2:13cv22008 | Tonia Maze, Andrae Maze |
| 2:13cv22010 | Jamie McClenan, Gary McClenan |
| 2:13cv22017 | Lori McInturff, Alfred McInturff Jr. |
| 2:13cv22018 | Gloria Medders, Tony Medders |
| 2:13cv22019 | Virginia Mendoza, Benny Mendoza |
| 2:13cv22035 | Barbara J. LaCrosse |
| 2:13cv22101 | Darlene B. Warner |
| 2:13cv22149 | Gwendolyn T. Draayer |
| 2:13cv22170 | Tracy Placido |
| 2:13cv22213 | Sylvia Botello, Ruben Botello |
| 2:13cv22219 | Carol J. Blake |
| 2:13cv22226 | Rhonda S. Pfaff-Eaves, Michael Eaves |
| 2:13cv22228 | Lynda Kates |
| 2:13cv22264 | Candice Motley, Steven Motley Sr. |
| 2:13cv22265 | Kimberly Neff |
| 2:13cv22269 | Joann Obermeyer |
| 2:13cv22279 | Jennifer Lyles |
| 2:13cv22293 | Adelaide A. Effertz |
| 2:13cv22303 | Angela Ricketts |
| 2:13cv22306 | Patricia Rasmussen, Allen Rasmussen |
| 2:13cv22317 | Christine Mays, William E. Mays |
| 2:13cv22325 | Maria Nave |
| 2:13cv22347 | Emily Whitson, David Whitson |

| | |
|---|---|
| 2:13cv22410 | Debra Lynn Clark |
| 2:13cv22431 | Connie Brothers, Roger Brothers |
| 2:13cv22515 | Lou Ann Schulz |
| 2:13cv22520 | Maria Sallinger |
| 2:13cv22544 | Barbara J. LaBelle |
| 2:13cv22546 | Judith E. Stein |
| 2:13cv22568 | Norma Quigley, William T. Quigley |
| 2:13cv22577 | Sandra Mullins, Lowell Mullins |
| 2:13cv22582 | Nora King |
| 2:13cv22589 | Rosalie Marino |
| 2:13cv22590 | Paulette F. Sanders, Ronald Sanders |
| 2:13cv22639 | Julia Holton |
| 2:13cv22663 | Tracy Ayala, Jose Ayala |
| 2:13cv22709 | Helen Espinosa, Fausto Espinosa |
| 2:13cv22712 | Sara Satterfield, Chris Satterfield |
| 2:13cv22721 | Carol Ann McGowan |
| 2:13cv22741 | Heather Piccione, Brian Piccione |
| 2:13cv22742 | Christina Warnock |
| 2:13cv22768 | Terri L. Ennis |
| 2:13cv22814 | Donna L. Frye |
| 2:13cv22818 | Sue A. Mixon |
| 2:13cv22823 | Eileen A. Carroll |
| 2:13cv22945 | Linda Anderson |
| 2:13cv22950 | Angela Dahl |
| 2:13cv22953 | Donna Donald |
| 2:13cv22954 | Patricia Geiger |
| 2:13cv22958 | Lyddia M. Howard |
| 2:13cv22961 | Katherine Milam |
| 2:13cv22962 | Chris Payan |
| 2:13cv22965 | Tina H. Whaley |
| 2:13cv22998 | Kathleen Forrester |
| 2:13cv23000 | Lavada Lively Hutchison |

| | |
|---|---|
| 2:13cv23006 | Kathlyn M. Sears |
| 2:13cv23010 | Margaret T. Reinhardt |
| 2:13cv23049 | Sharon Louise Broadwater, George Broadwater |
| 2:13cv23058 | Geraldine Borrayo, Guadalupe Borrayo, Guadalupe Borrayo |
| 2:13cv23078 | Ivette Saylor |
| 2:13cv23079 | Debra Shaney Feldt |
| 2:13cv23091 | Elizabeth Pena, Alberto Pena |
| 2:13cv23125 | Laura Rainey |
| 2:13cv23130 | Raetta Kimbel, Ronald Kimbel |
| 2:13cv23133 | Clara E. Hawks, Phillip A. Hawks |
| 2:13cv23186 | Cherie Kamps |
| 2:13cv23322 | Eunice Johnson, Cecil Johnson Jr. |
| 2:13cv23329 | Brigitte Alger |
| 2:13cv23337 | Catherine A. English |
| 2:13cv23338 | Teresa Branham, Randall Branham |
| 2:13cv23347 | Ruth N. Butler |
| 2:13cv23349 | Gayle Pauline Turner, Zadok Turner |
| 2:13cv23364 | Tiffany Keithley, Martin Keithley |
| 2:13cv23373 | Doris Ann Suttle, Gene Courtney Suttle |
| 2:13cv23375 | Etta Nyoka Keener, Charles R. Keener |
| 2:13cv23407 | Mindy Southerland |
| 2:13cv23468 | Martha Jean Holmes, |
| 2:13cv23475 | Jennifer Brooks |
| 2:13cv23487 | Danya Seward, Marvin Seward |
| 2:13cv23492 | Geraldine Ferguson |
| 2:13cv23512 | Rosanna Frick, David John Frick |
| 2:13cv23513 | Gloria Jean Mata, Antonio Mata |
| 2:13cv23515 | Jackie Rittenhouse, Matthew Rittenhouse |
| 2:13cv23520 | Sandra Moncrief, George Moncrief |
| 2:13cv23543 | Dolores L. Gobright, Michael W. Gobright |
| 2:13cv23544 | Rita Urbanek |
| 2:13cv23562 | Madeline Adamicka, Peter Adamicka |

| | |
|---|---|
| 2:13cv23573 | Elaine Lanthier |
| 2:13cv23606 | Evelyn Rivers |
| 2:13cv23611 | Doreen M. McGarrett |
| 2:13cv23612 | Linda Rodriguez |
| 2:13cv23622 | Patricia Bridgewater |
| 2:13cv23701 | Brenda Albrecht |
| 2:13cv23702 | Laura Stidham, Eugene Stidham |
| 2:13cv23742 | Catherine T. Crick, Morris Crick |
| 2:13cv23793 | Melinda Jean Stokes |
| 2:13cv23796 | Emily Viola Hogan |
| 2:13cv23803 | Yolanda Navarette |
| 2:13cv23809 | Debra McGill |
| 2:13cv23811 | Ruth Causer |
| 2:13cv23814 | Katrinia Owens |
| 2:13cv23842 | Jan Anderson |
| 2:13cv23868 | Christine Pipers |
| 2:13cv23874 | Nikki Rollins |
| 2:13cv23877 | Sandra K. Ekas |
| 2:13cv23878 | Carol Sue Binion, Robert Binion |
| 2:13cv23882 | Lana Bambao, Ray Bambao |
| 2:13cv23890 | Leslie Dill |
| 2:13cv23892 | Adrienne Ransom-Harper |
| 2:13cv23901 | Julie Betts, Franklin Betts |
| 2:13cv23925 | Ida Arvizu |
| 2:13cv23927 | Tina Behl |
| 2:13cv23930 | Christine Bergamasco |
| 2:13cv23931 | Arsula Bracewell, Tony Bracewell |
| 2:13cv23946 | Sara Bram, David Bram |
| 2:13cv23970 | Donna Lee Bell |
| 2:13cv23997 | Vikki Brazeau |
| 2:13cv23999 | Evelyn Williams |
| 2:13cv24069 | Diana J. Cyrus, Benny Cyrus |

| | |
|---|---|
| 2:13cv24119 | Janice Collier, Otis Collier |
| 2:13cv24135 | Diana Langford, Mike Langford |
| 2:13cv24143 | Brenda Bartlett, Robert Bartlett |
| 2:13cv24145 | Linda Moustapha, Mohamad Moustapha |
| 2:13cv24165 | Sandra White, Ray White |
| 2:13cv24178 | Shera Williams, Louis Williams |
| 2:13cv24197 | Melanie Watson, Wesley Watson |
| 2:13cv24218 | Claudia Fernandez, Jose Fernandez |
| 2:13cv24281 | Rebecca Alford, Calvin Alford |
| 2:13cv24358 | Janice Daycock, Kevin Daycock |
| 2:13cv24370 | Diane DaSilva, Darryl Tondreau |
| 2:13cv24371 | Billie King, Jimmy King |
| 2:13cv24385 | Robin Branham |
| 2:13cv24387 | Wendy Clark |
| 2:13cv24400 | Elaine D. Soley |
| 2:13cv24408 | Shirley Ann McRae |
| 2:13cv24418 | Sara Moss |
| 2:13cv24420 | Carolina Munoz |
| 2:13cv24429 | Sara Jane Murdock |
| 2:13cv24499 | Cassandra Akins |
| 2:13cv24532 | Alma Aitza Cerase |
| 2:13cv24533 | Nina Allen |
| 2:13cv24575 | Teresa K. White, Robert G. White |
| 2:13cv24579 | Rita Moore |
| 2:13cv24589 | Brenda Ellis, Paul Ellis |
| 2:13cv24592 | Tammy Godwin, Jeremy Godwin |
| 2:13cv24593 | Shirley Graham, Larry Graham Sr. |
| 2:13cv24598 | Christy Hoskins |
| 2:13cv24604 | Julia Gallardo |
| 2:13cv24617 | Diana Mathews, Randy Matthews |
| 2:13cv24704 | Linda Mueggenborg, Norbert Mueggenborg |
| 2:13cv24710 | Diana Scholl, Thomas Scholl |

| | |
|---|---|
| 2:13cv24716 | LeeAnn Oldenkamp |
| 2:13cv24718 | Barbara A. Paddack |
| 2:13cv24719 | Linda B. Pearson |
| 2:13cv24722 | Jacqueline Ray |
| 2:13cv24723 | Steffani L. Reed |
| 2:13cv24724 | Diana O. Renteria |
| 2:13cv24744 | Geraldine E. Nicolosi, Francis Nicolosi |
| 2:13cv24755 | Lynn Armstrong |
| 2:13cv24758 | Anna Connor, Paul Connor |
| 2:13cv24762 | Dorisell M. Brooks |
| 2:13cv24782 | Linda Leeper, Rick Leeper |
| 2:13cv24786 | Patrice J. Mangioe, Don Mangione |
| 2:13cv24787 | Meloney J. Myers |
| 2:13cv24788 | Stella Rojo, Victor Rojo |
| 2:13cv24791 | Cathy L. Zellem |
| 2:13cv24913 | Brenda Pitts |
| 2:13cv24919 | Timmie Blystone |
| 2:13cv24921 | Lorraine Bolli, formerly known as Lorraine Buhalo |
| 2:13cv24927 | Claudia Gonzalez |
| 2:13cv24939 | Mitzi Daniels, Rodney Bass |
| 2:13cv24943 | Sandra Hyder, Michael Hyder |
| 2:13cv24948 | Nancy Jordan, Raeford Jordan |
| 2:13cv24953 | Carmen Romero |
| 2:13cv24954 | Mary Miller, Guy Miller |
| 2:13cv24955 | Nancy Pagan |
| 2:13cv25105 | Jana L. McNeely |
| 2:13cv25144 | Olga Mae Janet Stanfield, James N. Stanfield |
| 2:13cv25166 | Melynda A. Wainwright, Benjamin Wainwright |
| 2:13cv25197 | Glenda L. Wantland-Busby |
| 2:13cv25222 | Melissa M. Ingle, Michael J. Joyner |
| 2:13cv25224 | Bernice Scott |
| 2:13cv25237 | Cathy E. Collier |

| | |
|---|---|
| 2:13cv25257 | Ann Alexander |
| 2:13cv25261 | Michelle Bailey |
| 2:13cv25328 | Georgette Makhlouf |
| 2:13cv25407 | Darlene Salyers |
| 2:13cv25408 | Judie Spangler, Robert Spangler |
| 2:13cv25410 | Gina Marcia Denys, Robert Denys |
| 2:13cv25411 | Linda C. Ferguson, Harry Ferguson |
| 2:13cv25433 | Karen Blann |
| 2:13cv25450 | Kristina Engel, David Engel |
| 2:13cv25472 | Kelly Metzger, Robert Metzger |
| 2:13cv25496 | Norma Wilson, Bryan Wilson |
| 2:13cv25501 | Judy Jump |
| 2:13cv25579 | Trisha VanArsdalen |
| 2:13cv25637 | Lesleigh Harris |
| 2:13cv25660 | Helen J. Blue |
| 2:13cv25662 | George Ann Byrd |
| 2:13cv25665 | Terri R. Hamilton-Guerrero, Rueben Guerrero |
| 2:13cv25717 | Kathryn Crim, Joshua Mitchell |
| 2:13cv25733 | Sherryl Doyon |
| 2:13cv25737 | Ernestine Blue |
| 2:13cv25750 | Kitty Eva Marie Custer, John Custer |
| 2:13cv25754 | Crystal E. Peele-Rice |
| 2:13cv25784 | Lori Deare |
| 2:13cv25786 | Terri Duvall |
| 2:13cv25829 | Nancy Haines |
| 2:13cv25844 | Donna Woods |
| 2:13cv25846 | Deanna Harvell |
| 2:13cv25847 | Tiffany Eakin, David Eakin |
| 2:13cv25894 | Rhonda Hickman |
| 2:13cv25920 | Carlene Beasley |
| 2:13cv25925 | Lee Anna Miller |
| 2:13cv25976 | Cynthia Walz |

| | |
|---|---|
| 2:13cv26054 | Mary Howell |
| 2:13cv26069 | Betty G. Holbrook, Billy G. Holbrook |
| 2:13cv26078 | Carolyn J. Barley, Ray Barley |
| 2:13cv26079 | Angela Hale, John Hale |
| 2:13cv26088 | Ella Marshall, Steven Marshall |
| 2:13cv26101 | Victoria Cortez, Rodolfo Medina |
| 2:13cv26112 | Laura Smigiel |
| 2:13cv26136 | Helena S. Gomez |
| 2:13cv26138 | Sylvia Lunsford |
| 2:13cv26139 | Sue Ozment |
| 2:13cv26153 | Jean Smith |
| 2:13cv26156 | Josephine Thompson |
| 2:13cv26184 | Lillie M. Tabor |
| 2:13cv26186 | Sherry Kay Witte, Lonny Witte |
| 2:13cv26193 | Sharon Hook, Charles Hook |
| 2:13cv26256 | Dorrena L. Galbraith |
| 2:13cv26284 | Norma Galbraith, Howard Galbraith |
| 2:13cv26286 | Sharon Goodyear, Donald Goodyear |
| 2:13cv26288 | Diana Perez |
| 2:13cv26297 | Crystal Helms, Ricky Helms |
| 2:13cv26298 | Linda Delgado Rodriguez |
| 2:13cv26300 | Dawn Adcock, Dale Adcock |
| 2:13cv26302 | Mary Ellen Rodriguez |
| 2:13cv26305 | Millie Corliss, John Corliss |
| 2:13cv26318 | Carol Brown, Donald Brown |
| 2:13cv26331 | Sadie M. Cade |
| 2:13cv26337 | Callie Taylor |
| 2:13cv26344 | Julie Holtschlag |
| 2:13cv26348 | Jacqueline Brannon |
| 2:13cv26369 | Joan Maddox, Larry Maddox |
| 2:13cv26374 | Anna Cisneros, Jose R. Cisneros |
| 2:13cv26378 | Daisy Vazheparambil, Raju Vazheparambil |

| | |
|---|---|
| 2:13cv26380 | Susan Schmidt |
| 2:13cv26386 | Janet M. Strong, Kyle W. Strong |
| 2:13cv26430 | Darlene Hamilton |
| 2:13cv26435 | Karen J. Chiesa |
| 2:13cv26486 | Mildred K. Zindler, Gerald A. Zindler |
| 2:13cv26540 | Delores Butts |
| 2:13cv26545 | Eleanor Flippo |
| 2:13cv26647 | Crystal Collins |
| 2:13cv26650 | Carol Conway |
| 2:13cv26654 | Donna Edwards |
| 2:13cv26656 | Jean Firetto |
| 2:13cv26695 | Tina D. Martin, Rusty Martin |
| 2:13cv26701 | Vera Hale |
| 2:13cv26702 | Cathy Hixenbaugh |
| 2:13cv26704 | Brenda Kay Hughes |
| 2:13cv26706 | Bernita V. Jones |
| 2:13cv26708 | Nila Lewis |
| 2:13cv26709 | Nelly Lorenzana |
| 2:13cv26720 | Margaret M. Sinnett |
| 2:13cv26721 | Kelly Benton, Gary Benton |
| 2:13cv26722 | Jennifer L. Sloan |
| 2:13cv26723 | Donna Gage, as personal representative of the Estate of Doris Smith, Deceased |
| 2:13cv26740 | Teresa Brunson, Richard Brunson |
| 2:13cv26744 | Kristine DeWandel |
| 2:13cv26758 | Sandra Elliott |
| 2:13cv26762 | Enid Finlay |
| 2:13cv26770 | Dawn Hollifield |
| 2:13cv26789 | Toni Conley |
| 2:13cv26792 | Deloures Guard |
| 2:13cv26814 | Wanda Pratt |
| 2:13cv26851 | Maude Smith, Dominique Smith |

| | |
|---|---|
| 2:13cv26869 | Grace Grover |
| 2:13cv26879 | Maria C. Garcia |
| 2:13cv26883 | Diane Nedwards |
| 2:13cv26892 | Dorothy A. Feeley |
| 2:13cv26906 | Judy Petty |
| 2:13cv26909 | Evelyn Carrillo |
| 2:13cv26953 | Maria Canlas |
| 2:13cv26965 | Cynthia Jean Fogal |
| 2:13cv26989 | Belinda K. Rager |
| 2:13cv27016 | Doris Hardy |
| 2:13cv27027 | Charlotte G. McKimie |
| 2:13cv27029 | Kathryn Jean McWalters |
| 2:13cv27038 | Teresa Marie Robb |
| 2:13cv27039 | Mishael Rose |
| 2:13cv27043 | Lorgia M. Bermudez, Delvis Tormes |
| 2:13cv27064 | Bonita Bligh |
| 2:13cv27072 | Maria Slater |
| 2:13cv27108 | Stephanie Hawk, John Vanderweel Jr. |
| 2:13cv27149 | Jade Griffin |
| 2:13cv27197 | Christine Marie Curtis |
| 2:13cv27228 | Gina Marrone, Michael Marrone |
| 2:13cv27233 | Melanie Joy Clark, Winfred T. Clark Jr. |
| 2:13cv27238 | Susan J. Fink, Jerry Fink |
| 2:13cv27268 | Idalmis Ocegueda |
| 2:13cv27300 | Pamela G. Fix |
| 2:13cv27315 | Karen L. Getchell |
| 2:13cv27339 | Antonia Hernandez |
| 2:13cv27342 | Carolyn Holland |
| 2:13cv27344 | Tammy Liskey |
| 2:13cv27346 | Tammy Mateos |
| 2:13cv27350 | Jana Morgan |
| 2:13cv27379 | Reba Beets, Bob Beets |

| | |
|---|---|
| 2:13cv27420 | Ruth Marie Salom |
| 2:13cv27439 | Wanda Hess, Glen Hess |
| 2:13cv27478 | Linda Hensley, Owen Hensley |
| 2:13cv27565 | Christine Coffey |
| 2:13cv27585 | Joann Sparkman |
| 2:13cv27588 | Jeanette Watson |
| 2:13cv27589 | Eva Frazier, George Frazier |
| 2:13cv27624 | Traci Ketcher, Richard L. Ketcher III |
| 2:13cv27631 | Janice Adkinson |
| 2:13cv27637 | Pearl Montano |
| 2:13cv27638 | Zayda Serrano, Carlos Serrano |
| 2:13cv27657 | Maria Fincher, Paul Fincher |
| 2:13cv27665 | Cruz Garcia Cuellar, Gabriel Cuellar |
| 2:13cv27669 | Sandra Guerrero, Jose Guerrero Jr. |
| 2:13cv27676 | Linda Dick, Robert Dick |
| 2:13cv27709 | Shirley Turnbull |
| 2:13cv27712 | Jeanie R. Garza |
| 2:13cv27725 | Kimberly Jansen, Kenneth Jansen |
| 2:13cv27748 | Cynthia L. Milligan |
| 2:13cv27761 | Christie Rickmon, Terry Rickmon |
| 2:13cv27762 | Angela Rios-Osorio, Alirio Osorio |
| 2:13cv27765 | Linda Stein, Gerald Stein |
| 2:13cv27811 | Karen M. Todd |
| 2:13cv27815 | Christine Wildenauer |
| 2:13cv27818 | Wanda Hudson |
| 2:13cv27858 | Megan M. Burns |
| 2:13cv27859 | Deborah Chadbourne, Joseph Chadbourne |
| 2:13cv27860 | Cynthia A. Davidson, Roland Davidson |
| 2:13cv27861 | Lyda Fish, Michael Fish |
| 2:13cv27888 | Karen Bailey |
| 2:13cv27891 | Joann Khalil, Albert Khalil |
| 2:13cv27892 | Joy Gold |

| | |
|---|---|
| 2:13cv27893 | Jennifer Elaine Willis |
| 2:13cv27903 | Patricia Jackson |
| 2:13cv27938 | Vicki Ardecki, John Ardecki |
| 2:13cv27962 | Gabriele Kerstin Armendariz, Robert Choate |
| 2:13cv27963 | Jessie Baldwin, Thomas Baldwin |
| 2:13cv27973 | Sandra Everett, Glen H. Everett |
| 2:13cv27978 | Susan Hale, Raul Hale |
| 2:13cv27985 | Michelle Wacker |
| 2:13cv27989 | Judith A. Tusing, Robert Tusing |
| 2:13cv28000 | Candace Richardson |
| 2:13cv28003 | Amy Beth Ward |
| 2:13cv28010 | Renita Joy Withrow |
| 2:13cv28046 | Ruby Darlene Davis, Larry Joe Davis |
| 2:13cv28069 | Tina McClure-Peterson, Darnell Peterson |
| 2:13cv28112 | Lorra Lee Smith, Derrick Smith |
| 2:13cv28113 | Vada Oliver, Cloyd Oliver |
| 2:13cv28126 | Melissa Boyd |
| 2:13cv28130 | Barbara Morgan |
| 2:13cv28142 | Shawn Houston |
| 2:13cv28203 | Michelle Schneider |
| 2:13cv28208 | Sheryl G. Provence |
| 2:13cv28209 | Venessa R. Remo |
| 2:13cv28214 | Marjorie G. Snowden |
| 2:13cv28215 | Meighen Stebbins |
| 2:13cv28217 | Mary Sutton |
| 2:13cv28235 | Judy K. Vessell |
| 2:13cv28237 | Leslie Abbott Pease |
| 2:13cv28239 | Diane Rountree |
| 2:13cv28251 | Sandi Turner |
| 2:13cv28252 | Margaret Twomoons-Town |
| 2:13cv28260 | Carrie Mae Morrisey |
| 2:13cv28366 | Shauna Vizina |

| | |
|---|---|
| 2:13cv28381 | Carla Moss, Ted Moss |
| 2:13cv28501 | Natosha Farrow, Brain Farrow |
| 2:13cv28507 | Dawn Marshock, Daniel Marshock |
| 2:13cv28534 | Minnie Lou Thomason, Bobbie Thomason |
| 2:13cv28564 | Sharon Halpin, James Halpin Sr. |
| 2:13cv28659 | Diana Dotts |
| 2:13cv28664 | Heather D. Stegner, Chad J. Stegner |
| 2:13cv28677 | Joy L. Walton |
| 2:13cv28701 | Patricia Inman |
| 2:13cv28705 | Jeanette C. Gagnon, Peter McCretton |
| 2:13cv28718 | Susan Giron, Avelina Giron |
| 2:13cv28719 | Kathleen Grandchamp |
| 2:13cv28721 | Maureen E. Grzebien |
| 2:13cv28744 | Erika Pauline Giosia |
| 2:13cv28748 | Regina S. Armes, Scott Armes |
| 2:13cv28750 | Sara Elizabeth Graham |
| 2:13cv28755 | Tressa L. Bickerstaff |
| 2:13cv28761 | Gloria Ann Guzman |
| 2:13cv28762 | Kathy Correll |
| 2:13cv28763 | Betty Sue Worline |
| 2:13cv28816 | Dulene Townley, Ricky W. Townley |
| 2:13cv28818 | Stella Wagner, Louis Wagner |
| 2:13cv28820 | Mary Ellen Wiley, John C. Wiley |
| 2:13cv28821 | Janet Williams, George Williams Sr. |
| 2:13cv28823 | Mary C. Wright |
| 2:13cv28938 | Lee Wright |
| 2:13cv28940 | Lourdes Cruz |
| 2:13cv28978 | Christina Ann Call |
| 2:13cv28983 | Judith Urban |
| 2:13cv29009 | Cynthia Dianne Beach Lane |
| 2:13cv29019 | Leeann Graves |
| 2:13cv29080 | Sheryl D. Galan |

| | |
|---|---|
| 2:13cv29097 | Mary D. Brown |
| 2:13cv29104 | Leah J. Russell |
| 2:13cv29125 | Luevelma Simmons |
| 2:13cv29130 | Virginia Bustos |
| 2:13cv29134 | Mildred King |
| 2:13cv29143 | Linda King |
| 2:13cv29144 | Sandra Tompkins |
| 2:13cv29209 | Laura Brockmeier, Dale R. Brockmeier |
| 2:13cv29224 | Jewellyn Nickson, Bryon Nickson |
| 2:13cv29232 | Shelia Corley, formerly known as Sheila Riggs |
| 2:13cv29235 | Jamie Lockwood |
| 2:13cv29249 | Kim Vazquez, Joe Vazquez |
| 2:13cv29315 | Joye Cumbia, Andrew Cumbia |
| 2:13cv29318 | Lisa R. Hodgkins, Gary Hodgkins |
| 2:13cv29345 | Barbara J. Belknap |
| 2:13cv29375 | Jill M. Healey |
| 2:13cv29376 | Geraldine M. Heisey-Dalton |
| 2:13cv29379 | Donna Marie Howard |
| 2:13cv29401 | Belinda Robinson |
| 2:13cv29457 | Connie L. Kinnaman, Ray Kinnaman |
| 2:13cv29463 | Virginia Marie Ward, David Timothy Ward |
| 2:13cv29466 | Nancy B. McMillan |
| 2:13cv29471 | Teressa Schierbaum, Gary E. Schierbaum |
| 2:13cv29481 | Allison Lough, Charles Lough |
| 2:13cv29492 | Delphia Posey |
| 2:13cv29495 | Betty Tidwell |
| 2:13cv29501 | Kathleen Fasano |
| 2:13cv29535 | April Havard |
| 2:13cv29619 | Karen Salas, Anthony Salas |
| 2:13cv29621 | Susan Thomas |
| 2:13cv29624 | Melodie DiPietro-Moody |
| 2:13cv29627 | Wendy M. Hack |

| | |
|---|---|
| 2:13cv29692 | Santos Esparza |
| 2:13cv29756 | Easter B. Bowers |
| 2:13cv29761 | Micaela Hernandez |
| 2:13cv29805 | Barbara Herrin |
| 2:13cv29819 | Elaine Pierce |
| 2:13cv29829 | Lisa Shoop |
| 2:13cv29830 | Laura Hargis |
| 2:13cv29860 | Heather Sherwood |
| 2:13cv29867 | Karen Wallace, Rodney Wallace |
| 2:13cv29966 | Jeanette Tolman, Thomas Tolman |
| 2:13cv29996 | Cheryl D. Peoples-Wright |
| 2:13cv29998 | Barbara Ann Raines |
| 2:13cv29999 | Charlenia Reed |
| 2:13cv30004 | Elizabeth Rae Ann Robins |
| 2:13cv30005 | Linda M. Robinson |
| 2:13cv30029 | Paula L. Breault, Mike E. Breault |
| 2:13cv30038 | Pamela S. Strickland |
| 2:13cv30082 | Michelle Fisher |
| 2:13cv30092 | Tracy Coats, Raymond Coats |
| 2:13cv30095 | Charlesetta Cooper |
| 2:13cv30101 | Gwenetta Phillips |
| 2:13cv30127 | Laura Denton |
| 2:13cv30129 | Linda S. Haugan, Michael Haugan |
| 2:13cv30130 | Ethel L. Hephner, Sidney Gray |
| 2:13cv30151 | Maura L. Cavanaugh, Paul S. Cavanaugh |
| 2:13cv30166 | Sheila Kay Bell, Eddie Stacy Bell |
| 2:13cv30318 | Tina R. Johnson |
| 2:13cv30347 | Barbara Milanovic, Srdjan Milanovic |
| 2:13cv30349 | Margaret Annette Reedy, Thomas Eugene Reedy |
| 2:13cv30384 | Teresa Jackson |
| 2:13cv30386 | Deborah Lacey |
| 2:13cv30535 | Katie Lee Jones |

| | |
|---|---|
| 2:13cv30539 | Lisa K. Montano |
| 2:13cv30550 | Melinda Strickland, Tim Strickland |
| 2:13cv30552 | June King |
| 2:13cv30554 | Pamela Rector |
| 2:13cv30599 | Crystal Samsel, Darryn Samsel |
| 2:13cv30605 | Danielle Sherman, Harold Sherman |
| 2:13cv30610 | Florita G. Farley, |
| 2:13cv30614 | Stella L. Martinez |
| 2:13cv30674 | Jeanette Resnick |
| 2:13cv30679 | Tracy Semrock, Chris Semrock |
| 2:13cv30695 | Amy Chambliss |
| 2:13cv30696 | Violet Champagne |
| 2:13cv30746 | Dianna L. Aidt |
| 2:13cv30749 | Shelly Lou Ball |
| 2:13cv30751 | Gina Louise Bjorvik |
| 2:13cv30752 | Melissa Joann Bray |
| 2:13cv30770 | Michelle Berry, Damion Berry Sr. |
| 2:13cv30778 | Margaret Bates, George Bates) |
| 2:13cv30786 | Robbyn Beard, Frank Beard |
| 2:13cv30792 | Deborah Riddell |
| 2:13cv30797 | Grace Veronica Braxton |
| 2:13cv30798 | Rebecca Carlile, Roger Wayne Carlile |
| 2:13cv30807 | Paula Marie Couch |
| 2:13cv30808 | Diane Crain, Jack E. Crain Jr. |
| 2:13cv30809 | Debra Doyle, Rich Doyle |
| 2:13cv30825 | Ana Marin |
| 2:13cv30828 | Karen Lynn Mathis |
| 2:13cv30835 | Argelia Meza |
| 2:13cv30839 | Nellie B. Montgomery |
| 2:13cv30853 | Renae M. Johnson |
| 2:13cv30857 | Joyce Roden |
| 2:13cv30886 | Brenda K. Weems, Elbert Franklin Weems |

| | |
|---|---|
| 2:13cv30890 | Bonnie Ilene Young, James Young |
| 2:13cv30894 | Joye Orcutt |
| 2:13cv30934 | Teresa Jayanty |
| 2:13cv30935 | Mindy DeMaris |
| 2:13cv30943 | Patti Graham |
| 2:13cv30945 | Archie Couch, Matthew Couch |
| 2:13cv30968 | Sherry Hansch, Thomas Hansch |
| 2:13cv30974 | Marcie Harrington |
| 2:13cv30981 | Deborah Blake |
| 2:13cv30985 | Terrie Ann Brown, Burton Brown |
| 2:13cv31046 | Taciana Holt, Justin Holt |
| 2:13cv31049 | Lana Watkins |
| 2:13cv31050 | Patricia Jean George, Daniel George |
| 2:13cv31071 | Judy Kay Herrington |
| 2:13cv31123 | Marilyn Miller, Phillip Leopard |
| 2:13cv31133 | Angela Wells |
| 2:13cv31137 | Katrina M. Brown, |
| 2:13cv31163 | Elizabeth Jackson |
| 2:13cv31165 | Betty James |
| 2:13cv31166 | Lynette James |
| 2:13cv31171 | Donna H. Mason, Paul D. Mason |
| 2:13cv31212 | Janice M. Childers, Bradley Childers |
| 2:13cv31215 | Stephanie Clarke |
| 2:13cv31218 | Elisheva R. Corning |
| 2:13cv31219 | Nancy L. Smith |
| 2:13cv31221 | Terry Lee Robinson |
| 2:13cv31292 | Launi Stevens-Smith |
| 2:13cv31313 | Lula Smith |
| 2:13cv31344 | Carolyn Bates |
| 2:13cv31439 | Julie Nottingham, Paul Nottingham |
| 2:13cv31447 | Tanya M. Galloway |
| 2:13cv31448 | Patricia Ann Borst |

| | |
|---|---|
| 2:13cv31449 | Laura M. Zarnowiec, Stephen Zarnowiec |
| 2:13cv31451 | Virginia H. Turnbough, Theodore A. Turnbough |
| 2:13cv31453 | Mary Kelline Webb |
| 2:13cv31455 | Patty K. Blumberg |
| 2:13cv31459 | Sonia Cutler |
| 2:13cv31463 | Nora Frances Hull |
| 2:13cv31509 | Pamela Pringle-Hatch, David N. Hatch |
| 2:13cv31518 | Pamela O. Warden |
| 2:13cv31524 | Guadalupe D. Maldonado, Antonio C. Maldonado, Jr. |
| 2:13cv31527 | Linda Griffith |
| 2:13cv31534 | Chrystal Stevens |
| 2:13cv31562 | Angela Watson |
| 2:13cv31563 | Christine Wendt |
| 2:13cv31571 | Sharon Sanderson |
| 2:13cv31572 | Shannon D. Rich |
| 2:13cv31582 | Jennifer Nicole Riddle |
| 2:13cv31588 | Kimberly A. Hart |
| 2:13cv31591 | Lillie Moran Gonzalez |
| 2:13cv31651 | Jennifer Benson-Kinchelow, Sabir Quentin Kinchelow |
| 2:13cv31664 | Tina Fields, Bobby Fields |
| 2:13cv31683 | Beatrice Scott |
| 2:13cv31734 | Sylvia L. Garvin |
| 2:13cv31739 | Vishaka D. Mendez |
| 2:13cv31750 | Cheryl Beck, Michael Beck |
| 2:13cv31752 | Emma Jewell, Donald Jewell |
| 2:13cv31755 | Carol Kuszewski |
| 2:13cv31757 | Cheryl Riggs, Mark Kireta |
| 2:13cv31831 | Eva Bush |
| 2:13cv31834 | Cynthia L. Mills |
| 2:13cv31850 | Lillie Adkins-Rudd, Thomas Jacob Rudd |
| 2:13cv31852 | Kathleen M. Albertini |
| 2:13cv31854 | Delores Martin (deceased), Joyce Barnes, Deborah Deeds-Kelley, |

| | |
|---|---|
| | Lewis Deeds Jr., co-representatives of the Estate of Delores Martin |
| 2:13cv31860 | Debra Anderson |
| 2:13cv31865 | Ruby T. Baker |
| 2:13cv31892 | Carol Blakeley |
| 2:13cv32016 | LeAnn Dickenson, Joel L. Dickenson |
| 2:13cv32076 | Diana Marie Thompson, Garry Thompson |
| 2:13cv32085 | Bonnie Everetts |
| 2:13cv32139 | Mary Rose |
| 2:13cv32160 | Linda Crayton, Daniel Crayton |
| 2:13cv32168 | Brenda Cayo, Thomas Cayo |
| 2:13cv32170 | Christine Parker |
| 2:13cv32174 | Bonnie Shaw, Richard Shaw |
| 2:13cv32182 | Kimberly Silveira |
| 2:13cv32191 | Aline Belden-Couch |
| 2:13cv32224 | Regina Kolacz |
| 2:13cv32237 | Joyce A. Knight, Donnie Ray Knight |
| 2:13cv32255 | Maria D. Figueroa, Francisco J. Ortiz Perez |
| 2:13cv32257 | Cyndi E. DeSario |
| 2:13cv32273 | Sharon Sillery, Brian Sillery |
| 2:13cv32278 | Sharla Malone |
| 2:13cv32288 | Robin L. Bowman, Gary Bowman |
| 2:13cv32290 | Laura Cantwell |
| 2:13cv32313 | Amy M. Beitler, Jeffrey Beitler |
| 2:13cv32339 | Francine Luna |
| 2:13cv32428 | Tammy Mowry |
| 2:13cv32440 | Angela Palenzuela |
| 2:13cv32467 | Barbara Allen, |
| 2:13cv32497 | Patricia Ann Brown |
| 2:13cv32506 | Karen L. Eakin |
| 2:13cv32541 | Victoria Lynn Ruiz |
| 2:13cv32570 | Carolyn Lynn Hutchinson |
| 2:13cv32578 | Christine M. Hardy |

| | |
|---|---|
| 2:13cv32627 | Alberta Miller |
| 2:13cv32678 | Tracy Jean Snyder, Michael Snyder |
| 2:13cv32680 | Linda J. Kelly, David Kelly |
| 2:13cv32704 | Barbara Jean Sylvester |
| 2:13cv32876 | Carol Bohannon |
| 2:13cv32881 | Karen Calbert, Ethrain Calbert |
| 2:13cv32929 | Lori Glencer |
| 2:13cv32966 | Elizabeth Byrd |
| 2:13cv32970 | Stephanie Colyer, Albert Colyer III |
| 2:13cv32979 | Susan G. Linder |
| 2:13cv32981 | Linda B. Hutchinson, Richard S. Hutchinson |
| 2:13cv33008 | Barbara Twilley |
| 2:13cv33036 | Debra El Shrafi |
| 2:13cv33055 | Brenda L. Sinclair, Richard W. Sinclair Sr. |
| 2:13cv33163 | Lizzette Bermudez, Carlos Zambrana |
| 2:13cv33164 | Verna Brown |
| 2:13cv33166 | Rosie Carswell |
| 2:13cv33168 | Diane Clements, Todd Knause |
| 2:13cv33188 | Renee M. Carr |
| 2:13cv33270 | Ingrid Blizzard |
| 2:13cv33271 | Kristin T. Boland |
| 2:13cv33276 | Rose A. Bretz |
| 2:13cv33286 | April L. Bryant, Sanantonio Branch |
| 2:13cv33288 | Susan Bryant, Celvin B. Bryant |
| 2:13cv33289 | Melba J. Burney, Jodie Burney |
| 2:13cv33290 | Janet L. Burns |
| 2:13cv33369 | Ione Borg, Michael Borg |
| 2:13cv33370 | Rosa Perry, Hans Perry |
| 2:13cv33380 | Patricia David, John David |
| 2:13cv33384 | Sonya Gallegos, Michael Gallegos |
| 2:13cv33400 | Candice Hendrickson, Donald Hendrickson |
| 2:13cv33449 | Stephanie Renee Dixon |

| | |
|---|---|
| 2:13cv33452 | Kathy Williamson, Timothy A. Williamson |
| 2:13cv33459 | Patricia Schneider |
| 2:13cv33472 | Linda Annunziata, Anthony Annunziata |
| 2:13cv33482 | Kimberly Rae Fortney, Daniel Fortney |
| 2:13cv33497 | Catherine Black |
| 2:13cv33503 | Mary Cooper |
| 2:13cv33506 | Leslie Blanchard |
| 2:13cv33515 | Mary Dornbusch |
| 2:13cv33520 | Brienne Schultz Fretz, Terry Fretz |
| 2:13cv33530 | Jackie Busey |
| 2:13cv33548 | Robin Corbette Coleman |
| 2:13cv33552 | Donna B. Corey |
| 2:13cv33554 | Kathryn F. Crain, Edgar Crain |
| 2:13cv33558 | Agnes Dayton |
| 2:13cv33560 | Sherry D. Dean |
| 2:13cv33562 | Tina Deaton, Curtis Deaton |
| 2:13cv33563 | Ramona I. DeLuna |
| 2:13cv33564 | Patricia Denson |
| 2:13cv33567 | Mary Doig |
| 2:13cv33568 | Charlotte Dople |
| 2:13cv33570 | Carole B. Ducote |
| 2:13cv33575 | Valerie C. Ellegood, Glenn Ellegood |
| 2:13cv33584 | Rowena R. Fields, Billy D. Fields |
| 2:13cv33586 | Anita Ford, Rudolph S. Ford |
| 2:13cv33596 | Wanda Gillis |
| 2:13cv33603 | Stacy Greathouse |
| 2:13cv33613 | Susan Harry, Gregory Harry |
| 2:13cv33627 | Jessie Eylaine Hudgins, Richard Lee Hudgins |
| 2:13cv33633 | Diane Marie Happel, Stephen Happel |
| 2:13cv33635 | Laverne Johnson |
| 2:13cv33638 | Barbara A. Jones |
| 2:13cv33678 | Sheila Kirklin, Charles Kirklin |

| | |
|---|---|
| 2:13cv33680 | Geraldine Lainhart |
| 2:13cv33683 | Gayla Gambs-Anton, Reginald Anton |
| 2:13cv33692 | Martha Linkous, Denzil Linkous |
| 2:13cv33703 | Janine Lynn Livingston |
| 2:13cv33717 | Madelynn Long |
| 2:13cv33742 | Rita J. Miller |
| 2:13cv33744 | Mary J. Niles, Michael A. Niles |
| 2:13cv33746 | Marie L. O'Driscoll |
| 2:13cv33800 | Colleen Harms |
| 2:13cv33815 | Susan Mudd |
| 2:13cv33817 | Judy Myers |
| 2:13cv33822 | Teresa A. Nichols |
| 2:13cv33835 | Debra St. Jean |
| 2:13cv33837 | Andranette Watts |
| 2:13cv33841 | Susan Pacheco |
| 2:13cv33851 | Crystal Pellot |
| 2:13cv33853 | Sandra Percey |
| 2:13cv33869 | Linda Theetge, Norman Theetge |
| 2:13cv33901 | Mary Robson |
| 2:13cv33907 | Arlene Rush |
| 2:13cv33920 | Hanna Sarme |
| 2:13cv33921 | Nancy L. Saunders |
| 2:13cv33932 | Elva Selden, Brian Selden |
| 2:13cv33939 | Irene Sheffield, John R. Sheffield |
| 2:13cv33942 | Colleen Sidak |
| 2:13cv33945 | Jennifer Lynn Silvers, John Blackwell Jr. |
| 2:13cv33948 | Lois Siple, Russell J. Siple |
| 2:13cv33950 | Cathy Smith |
| 2:13cv33956 | Christina S. Smith, John R. Smith |
| 2:13cv33992 | Karen Vaughan |
| 2:13cv33999 | Christine E. Walker |
| 2:13cv34002 | Patricia Miller, Harold Miller Jr. |

| | |
|---|---|
| 2:13cv34003 | Deborah Washington |
| 2:13cv34006 | Carolyn Patricia Weeks |
| 2:13cv34016 | Shelia J. Williams, Scotty E. Williams |
| 2:13cv34020 | Julia Hill |
| 2:13cv34023 | Tammy Witherington, Arthur Witherington |
| 2:13cv34025 | Virgina Renee Randall Thomas, Rob N. Thomas |
| 2:13cv34044 | Gloria J. Johnson, Phillip M. Johnson |
| 2:13cv34048 | Vickie L. Zigan |
| 2:13cv34055 | Julie W. Ryan, Donald K. Ryan |
| 2:13cv34056 | Gardenia Goodman |
| 2:13cv34059 | Diane DeMasso |
| 2:13cv34061 | Charlotte L. Campbell, Michael W. Campbell |
| 2:14cv00042 | Sharon R. Finnell, Richard Finnell |
| 2:14cv00081 | Bonnie Sue Corfee, Tex Leonard Corfee |
| 2:14cv00082 | Alice Couch |
| 2:14cv00084 | Barbara Hardie |
| 2:14cv00087 | Ruth B. Head, James Thomas Head |
| 2:14cv00089 | Jackie Holland |
| 2:14cv00094 | Diana K. Keena |
| 2:14cv00098 | Linda Sue Lowe |
| 2:14cv00106 | Amy C. Mendoza |
| 2:14cv00108 | Nellie Miles |
| 2:14cv00114 | Lisa Snyder |
| 2:14cv00116 | Naomi Wallis |
| 2:14cv00121 | Karen White, Gary D. White |
| 2:14cv00122 | Shirley A. Young |
| 2:14cv00123 | Evelyn Zambrana |
| 2:14cv00140 | Deborah Simpkins McClanahan |
| 2:14cv00164 | Shannon Marie Moon |
| 2:14cv00196 | Jolena Ann Best |
| 2:14cv00202 | Cynthia Taylor |
| 2:14cv00212 | Julia Lowry, Michael Lowry |

| | |
|---|---|
| 2:14cv00228 | Donna Marie Cansler, Joseph Matthew Cansler |
| 2:14cv00252 | Rosa I. Camberos, Miguel Guerrero |
| 2:14cv00256 | Alice Jean Catania, Salvatore Catania |
| 2:14cv00257 | Maria Isabe Celeste |
| 2:14cv00258 | Sharon C. Chaffee |
| 2:14cv00263 | Billie A. Dentmon |
| 2:14cv00269 | Shirley Haley, Otis Haley |
| 2:14cv00282 | Patricia Diaz, John Diaz |
| 2:14cv00302 | Deloras Bennight |
| 2:14cv00306 | Julie Bulrice |
| 2:14cv00308 | Candace J. Mason |
| 2:14cv00309 | Susan T. Mitchell |
| 2:14cv00344 | Kathleen Gumm |
| 2:14cv00345 | Lisa Chism |
| 2:14cv00376 | Judith Lauth |
| 2:14cv00402 | Pamela Garrett, John Garrett |
| 2:14cv00406 | Rebecca Goans |
| 2:14cv00407 | Cheryl Grenke, Ervin Grenke |
| 2:14cv00450 | Tina Murphy Parrott |
| 2:14cv00451 | Patricia Louise Patterson |
| 2:14cv00667 | Ana Aquino |
| 2:14cv00669 | Thespina Avellina, |
| 2:14cv00670 | Kathryn Ayotte |
| 2:14cv00675 | Mary A. Gaffey |
| 2:14cv00677 | Abby Green |
| 2:14cv00701 | Mary K. German |
| 2:14cv00707 | Debra Jacobson, Erik Jacobson |
| 2:14cv00712 | Elizabeth Fritsch |
| 2:14cv00714 | Mihaela Zisu |
| 2:14cv00718 | Joyce P. Clark, Wilmer Clark |
| 2:14cv00726 | Pamela C. Stamps, Norman K. Stamps |
| 2:14cv00763 | Stella Bridges |

| | |
|---|---|
| 2:14cv00766 | Mary Jean Brown, Thomas Brown |
| 2:14cv00787 | Tracy Hatmaker |
| 2:14cv00794 | Carolyn Donald |
| 2:14cv00875 | Billie Jo Winner, Ross W. Winner |
| 2:14cv00877 | Mary M. Reilly |
| 2:14cv00916 | Shelly Chrismon, Kenny Chrismon |
| 2:14cv00970 | Joyce I. Aguirre |
| 2:14cv00971 | Karla E. Buchanan-Howe |
| 2:14cv00973 | Rosalie D. Moon |
| 2:14cv00977 | Linda Kaye Wilson, Terry Wilson |
| 2:14cv00980 | Alia Pagan, Leonard Pagan |
| 2:14cv00982 | Sharon E. Ramakrishna-Kresman |
| 2:14cv00983 | Bertha May Barnhart |
| 2:14cv00984 | Barbara Jean Hynson |
| 2:14cv00985 | Georgina DiBella |
| 2:14cv01006 | Clara Aultman |
| 2:14cv01040 | Elizabeth Bearden |
| 2:14cv01048 | Sandra L. Isom |
| 2:14cv01050 | Kimberly Cash |
| 2:14cv01054 | Leslie Ephraim |
| 2:14cv01059 | Lisa Foster |
| 2:14cv01081 | Vivian Knoll |
| 2:14cv01082 | Sherry O'Neil |
| 2:14cv01090 | Mistie Dawn Gladden |
| 2:14cv01091 | Kristy Reinke, Dougles Reinke |
| 2:14cv01095 | Iris Rivera |
| 2:14cv01101 | Sarafina Rodemich |
| 2:14cv01107 | Christine Schneider,  Keith Schneider |
| 2:14cv01143 | Cheryl Annette Bacon |
| 2:14cv01157 | Linda Okonowski, Jeffrey Roman Okonowski |
| 2:14cv01162 | Patricia Marquez Anaya |
| 2:14cv01163 | Ann Davis |

| | |
|---|---|
| 2:14cv01164 | Esthela Diaz, Armando Diaz |
| 2:14cv01167 | Cherylann Wilson |
| 2:14cv01172 | Shannon Moore, Rancho Moore |
| 2:14cv01174 | Zella Diane Ayala, Jose L. Ayala |
| 2:14cv01194 | Patricia Ann Brodbeck, Deo Brodbeck |
| 2:14cv01195 | Maureen M. Soto, Rafael E. Soto |
| 2:14cv01202 | Myra E. Corbett |
| 2:14cv01206 | Louise G. Mauro |
| 2:14cv01207 | Evangelina Bassett, Glenn R. Bassett |
| 2:14cv01314 | Cathy Diane Collins |
| 2:14cv01363 | Shirley Oder, Kent Oder |
| 2:14cv01460 | Marie Hoag |
| 2:14cv01464 | Cheryl Knapp |
| 2:14cv01475 | Pamela Ritter, Keith Ritter |
| 2:14cv01477 | Karen L. Lamb |
| 2:14cv01484 | Fannie Sue Bell |
| 2:14cv01486 | Stella Trent |
| 2:14cv01487 | Teresa Vanbeek |
| 2:14cv01515 | Patricia Perullo |
| 2:14cv01614 | Linda M. Polland |
| 2:14cv01695 | Sandie Adams |
| 2:14cv01718 | Carol Kaye Campbell, Allen Campbell |
| 2:14cv01725 | Susan Delgadillo, Exiquio Delgadillo |
| 2:14cv01741 | Kimberly Graham |
| 2:14cv01747 | Debra Kight |
| 2:14cv01752 | Sheryl Lipari, Robert Lipari |
| 2:14cv01779 | Valencia Scott |
| 2:14cv01780 | JaNeal Shattuck, Duane Christopher Shattuck |
| 2:14cv01782 | Melissa Soete, John Soete |
| 2:14cv01789 | Brenda Workman |
| 2:14cv01822 | Debra Rusconi |
| 2:14cv01828 | Barbara J. Kuhn |

| | |
|---|---|
| 2:14cv01876 | Ashley Bowers, Jason Bowers |
| 2:14cv01878 | Patty Bramblett |
| 2:14cv01882 | Gail Ann Brawn, Lawrence Brawn |
| 2:14cv01883 | Janice Brown, Billy Gene Brown |
| 2:14cv01885 | Shelby Cole |
| 2:14cv01888 | Teresa Cruce |
| 2:14cv01892 | Carol Degray, Raymond Degray |
| 2:14cv01895 | Kathy Duvall, Dennie Duvall |
| 2:14cv01900 | Karen Fox |
| 2:14cv01901 | Monica Hammuck-Gates |
| 2:14cv01905 | Patricia Love, Donald Love |
| 2:14cv01940 | Elsa Morejon |
| 2:14cv01962 | Jerry Smith |
| 2:14cv02001 | Jane Caylor, Dale Caylor |
| 2:14cv02012 | Anna M. McCann |
| 2:14cv02042 | Madeline Abernathy, Malcolm E. Abernathy |
| 2:14cv02055 | DeLanea M. Hiskett, Steve R. Hiskett |
| 2:14cv02139 | Sally Calloway |
| 2:14cv02273 | Lisa K. Lawson |
| 2:14cv02274 | Ashley Paige Reyes |
| 2:14cv02280 | Connie M. Barfield |
| 2:14cv02296 | Sherry Robinson, Jerome Robinson |
| 2:14cv02350 | Lori Carpenter |
| 2:14cv02361 | Hilda Martinez De Le Hardy |
| 2:14cv02381 | Laura Page |
| 2:14cv02382 | Lee Perrine |
| 2:14cv02391 | Deborah Tolley, Thomas B. Tolley Sr. |
| 2:14cv02395 | Martisha Unruh |
| 2:14cv02400 | Ruth Yousey |
| 2:14cv02403 | Rebecca K. Atkinson, Brian Atkinson |
| 2:14cv02436 | Barbara Beasley |
| 2:14cv02604 | Jessica L. Wages, Robert Wages |

| | |
|---|---|
| 2:14cv02608 | Saundra S. Schwinnen |
| 2:14cv02648 | Amber Michele Phillips, Guy Phillips |
| 2:14cv02687 | Lorrie Polvado, Michael Polvado |
| 2:14cv02749 | Madelina Cuadrado, Antonio Perez |
| 2:14cv02752 | Rebecca Field, Mitchell Field |
| 2:14cv02794 | Julie Odom, Stedan Odom |
| 2:14cv02798 | Annette Pardo Ramos, Angel Zayas |
| 2:14cv02805 | Gloria Robinson |
| 2:14cv02887 | Susan Geyer |
| 2:14cv02889 | Barbara Merholtz |
| 2:14cv02902 | Debbie Binnie, Jim Binnie |
| 2:14cv02904 | Millie A. Blankenship |
| 2:14cv02905 | Sandra L. Bowling, Phillip Bowling |
| 2:14cv02910 | Brenda M. Casey, Kirby Casey |
| 2:14cv02911 | Lisa A. Cerkowski-Dahoda |
| 2:14cv02914 | Laurie K. Clark |
| 2:14cv02916 | Charlotte Davis |
| 2:14cv02917 | Deborah A. Davis, John Davis |
| 2:14cv02920 | Sharon A. Elliott |
| 2:14cv02921 | Dora A. Esparza, Adam Esparza |
| 2:14cv02923 | Stella Farinacci, Frankie Farinacci |
| 2:14cv02924 | Judith Friedel |
| 2:14cv02925 | Tina L. Gabel |
| 2:14cv02926 | Brenda J. Gagliardo, Samuel Gagliardo |
| 2:14cv02928 | Lori T. West |
| 2:14cv02930 | Victoria Amirault, Frank Amirault |
| 2:14cv02931 | Elizabeth Bickley, Michael Bickley |
| 2:14cv02932 | Sulema S. Campos, Alfredo Campos |
| 2:14cv02934 | Rebekah DonCarlos, Bill DonCarlos |
| 2:14cv02935 | Robin Dunsmore |
| 2:14cv02936 | Susan Fink |
| 2:14cv02937 | Maggielene Finney, William Finney |

| | |
|---|---|
| 2:14cv02938 | Lori A. Fuqua |
| 2:14cv02944 | Deborah Bulkoski |
| 2:14cv02949 | Emily Plemmons |
| 2:14cv02953 | Emily Choate, Robert Choate |
| 2:14cv02954 | Penny L. Choate |
| 2:14cv02955 | Lisa L. Crandall, Jason Crandall |
| 2:14cv02956 | Lenora DeHass |
| 2:14cv03367 | Alejandrina Gaucin, Jose Rafael Avila |
| 2:14cv03368 | James Robert Gavin, Helen Karlene Gavin |
| 2:14cv03381 | Nicole L. Bibbs |
| 2:14cv03387 | Tracy Chiquito |
| 2:14cv03775 | Retha Cain |
| 2:14cv03790 | Marilyn Caldwell |
| 2:14cv03795 | Dawn Camp, John L. Camp |
| 2:14cv03801 | Jennifer Rands |
| 2:14cv03802 | Amy Caraway, John Wesley Caraway |
| 2:14cv03803 | Judy Rutland |
| 2:14cv03804 | Caren Carlson, Brian L. Carlson |
| 2:14cv03810 | Charlotte Carter |
| 2:14cv03812 | Tonya Cartwright, Edward Cartwright |
| 2:14cv03815 | Martha Casas |
| 2:14cv03818 | Helen Cerra |
| 2:14cv03820 | Samantha Challingsworth, James Michael Challingsworth |
| 2:14cv03821 | Mary Chambers, John Chambers |
| 2:14cv03830 | Tricia Clark, Steven D. Clark |
| 2:14cv03831 | Phyllis Clark |
| 2:14cv03832 | Peggy Clark, Fred Clark |
| 2:14cv03834 | Barbara Clayton |
| 2:14cv03838 | Kimberly Cochran |
| 2:14cv04076 | Darcel Gibson |
| 2:14cv04079 | Shirley A. Glover, Greg Glover |
| 2:14cv04081 | Joanne Gomez, George Gomez |

| | |
|---|---|
| 2:14cv04084 | Brenda G. Grant |
| 2:14cv04085 | Heather Graves |
| 2:14cv04088 | Phyllis Graybeal |
| 2:14cv04093 | Mary Heflin |
| 2:14cv04095 | Clara Hughes-Hillman, Edward Hillman |
| 2:14cv04098 | Patricia D. Hutto, David Hutto |
| 2:14cv04102 | Dora Lee Ott |
| 2:14cv04104 | Raelene M. Jezior, Michael Jezior |
| 2:14cv04105 | Linda S. Johnson, Richard Johnson |
| 2:14cv04109 | Kathy Khatib |
| 2:14cv04110 | Janna Kimmons, Barry Kimmons |
| 2:14cv04112 | Teresa L. King, Mark King |
| 2:14cv04113 | Stacey Salerno |
| 2:14cv04116 | Tracei Kristof |
| 2:14cv04123 | Tracy A. Lemond, Jack Lemond |
| 2:14cv04128 | Priscilla Lermineaux |
| 2:14cv04130 | Brenda Loske, Eric Loske |
| 2:14cv04139 | Betty A. McDaniel, Leon McDaniel |
| 2:14cv04143 | Janice Mcinturff, Donald Mcinturff |
| 2:14cv04145 | Angie M. McJunkin |
| 2:14cv04147 | Billie Menefee |
| 2:14cv04148 | Lisa A. Minor, Thomas Minor |
| 2:14cv04167 | Frances M. Bascom |
| 2:14cv04170 | Rose E. Commarata, Joe Commarata |
| 2:14cv04277 | Dawn Minyoung |
| 2:14cv04283 | Tina Moreno |
| 2:14cv04288 | Karen Morrison, Patrick Morrison |
| 2:14cv04291 | Tracie Mosier, Thornton Mosier |
| 2:14cv04295 | Marlene D. Nelson, Lee Nelson |
| 2:14cv04298 | Pamela E. Newby, Larry Newby |
| 2:14cv04301 | Vivian Obrian, Donald Obrian |
| 2:14cv04311 | Debera F. Olsen |

| | |
|---|---|
| 2:14cv04315 | Jo Ann Olson, David Olson |
| 2:14cv04319 | Catherine Paige, Steven Paige |
| 2:14cv04323 | Gloria Parrella |
| 2:14cv04325 | Leah Peck |
| 2:14cv04334 | Carrie Pine |
| 2:14cv04336 | Royal G. Poyneer, Randy Poyneer |
| 2:14cv04343 | Delores Matecki, Robert Matecki |
| 2:14cv04480 | Barbara Flowers |
| 2:14cv04481 | Darlene Gobert |
| 2:14cv04493 | Cindy Thomas |
| 2:14cv04500 | Yvette Brown, Bryan Brown |
| 2:14cv04515 | Brenda Lee Mercer |
| 2:14cv04517 | Laila M. Richards, Robert R. Richards |
| 2:14cv04519 | Ronda Suzanne Alison |
| 2:14cv04522 | Tera Helton, Joseph Helton |
| 2:14cv04523 | Agnes Hornick, Donald Hornick |
| 2:14cv04524 | Stacie Hubbard, Byron Hubbard |
| 2:14cv04525 | Melissa Isbell |
| 2:14cv04527 | Rose King |
| 2:14cv04530 | Portia Metz |
| 2:14cv04531 | Carolyn Oakley, Robert Oakley |
| 2:14cv04532 | Joyce Patterson |
| 2:14cv04534 | Debra Russell, Charles Russell |
| 2:14cv04537 | Kari Scott Schader, Jared Schader |
| 2:14cv04538 | Linda Sexton, Travis Sexton |
| 2:14cv04541 | Glenda Smallwood |
| 2:14cv04552 | Charlene Bryan, Jessie Bryan Jr. |
| 2:14cv04593 | Bonnie Gay MacKenzie |
| 2:14cv04599 | Kris Lynne Belisle, Paul Belisle |
| 2:14cv04602 | Patricia J. McKissick, James A. McKissick Jr. |
| 2:14cv04607 | Lori Lynn Becker, Randy Becker |
| 2:14cv04609 | Joan Susan Countryman |

| | |
|---|---|
| 2:14cv04610 | Lori A. Wenrich, Todd Wenrich |
| 2:14cv04729 | Kathy Corbett Geiger, Marty Geiger |
| 2:14cv04731 | Ruetta Freitag, Bruce Freitag |
| 2:14cv04745 | Julie Rabik |
| 2:14cv04753 | Tammy Daniels, Dale R. Daniels |
| 2:14cv04785 | Janis K. Refior, Thomas Refior |
| 2:14cv04960 | April L. McCloud, John McCloud |
| 2:14cv05298 | Penny Reynolds, Jeff Reynolds |
| 2:14cv05300 | Angela Richards |
| 2:14cv05301 | Michelle R. Rich-Maynard, Johnny Maynard |
| 2:14cv05305 | Brenda Rose |
| 2:14cv05309 | Brenda Faye Watkins |
| 2:14cv05310 | Robyn D. Saldate, Alfedo Saldate |
| 2:14cv05314 | Bonnie Scofield |
| 2:14cv05324 | Jessine R. Shanks |
| 2:14cv05325 | Jennifer Hughes Tate, Charles Tate |
| 2:14cv05327 | Connie Shields, Daniel Shields |
| 2:14cv05329 | Monica L. Shuler |
| 2:14cv05330 | Constance L. Wilcox, Eric Wilcox |
| 2:14cv05332 | Lisa F. Sims, William Sims |
| 2:14cv05333 | Hannah Sisson |
| 2:14cv05336 | Janet Skold |
| 2:14cv05337 | Glenda J. Smith, Gary Smith |
| 2:14cv05339 | LaVoynne Smith, Terry Smith |
| 2:14cv05340 | Sylvia B. Smith |
| 2:14cv05342 | Jane Smithbower, |
| 2:14cv05343 | Barbara J. Snyder, Glenn Snyder |
| 2:14cv05345 | Christina Soliday, Brian Soliday |
| 2:14cv05346 | Argentina R. Sousa, John Sousa |
| 2:14cv05349 | Linda D. Spears |
| 2:14cv05352 | Madeline Springer |
| 2:14cv05353 | Julie Staltz |

| | |
|---|---|
| 2:14cv05354 | Lynn Stanton, Don Stanton |
| 2:14cv05356 | Debera E. Stapleton, Roger Stapleton |
| 2:14cv05359 | Theresa A. Stapleton |
| 2:14cv05361 | Susan Stompf, Ronald Stompf |
| 2:14cv05364 | Elizabeth Strickland |
| 2:14cv05367 | Alma R. Taylor |
| 2:14cv05369 | Sherry Taylor |
| 2:14cv05371 | Beverly R. Teel, Price Teel |
| 2:14cv05374 | Ann Tejack, Dennis Tejack |
| 2:14cv05375 | Barbara A. Thomas, Ronald Thomas |
| 2:14cv05376 | Eva L. Thomas |
| 2:14cv05377 | Stacey Thomas, Anthony Thomas |
| 2:14cv05380 | Laura Torres |
| 2:14cv05382 | Danielle Triolo |
| 2:14cv05385 | Sherri Tucker |
| 2:14cv05387 | Judy D. Ussery, Richard Ussery |
| 2:14cv05390 | Barbara Wadel, Jay Wadel |
| 2:14cv05392 | Mary G. Waldheim |
| 2:14cv05394 | Wendy L. Watts, George Watts |
| 2:14cv05398 | Linda L. Weierbach |
| 2:14cv05399 | Grace Wellner |
| 2:14cv05401 | Cathy M. Wiley |
| 2:14cv05462 | Joan C. Williams, Gregory Baughman |
| 2:14cv05464 | Melinda M. Willis, Michael McDaniel |
| 2:14cv05465 | Lois Wilson |
| 2:14cv05466 | Cynthia Wood, Craig Wood |
| 2:14cv05467 | Kristy Woods |
| 2:14cv05468 | Cathy Worley, Dennis Worley |
| 2:14cv05541 | Pauline Blais, Julien A. Blais |
| 2:14cv05546 | Denise Bowe |
| 2:14cv05644 | Martha Divens, Odis Divens |
| 2:14cv05672 | Tracie R. Liebig, Joshua Woelke |

| | |
|---|---|
| 2:14cv05675 | Glory Durham, Charles Durham Jr. |
| 2:14cv05755 | Bobbie Gaddis, Bobby G. Gaddis |
| 2:14cv05806 | Joey Smith, Craig Black |
| 2:14cv05861 | April P. Cetoute |
| 2:14cv05922 | Patricia Harden |
| 2:14cv05935 | Julie Loftus |
| 2:14cv05939 | Marion Martinelli, Wayne Martinelli |
| 2:14cv05955 | Elizabeth Ann Peterson, Kenneth Peterson |
| 2:14cv05991 | Julanne K. Troha, John M. Troha |
| 2:14cv06006 | Cynthia Williams |
| 2:14cv06026 | Lori Tozier |
| 2:14cv06072 | Amy Petersen |
| 2:14cv06156 | Sally Ann Sheppard, Randal Sheppard |
| 2:14cv06192 | Sally Ann Furney |
| 2:14cv06205 | Elaine I. Moreno, Juan Moreno |
| 2:14cv06238 | Bree Ottwell |
| 2:14cv06277 | Paula Peerboom |
| 2:14cv06307 | Lena B. Haggard |
| 2:14cv06313 | Gertrude Johnson, Mark K. Johnson |
| 2:14cv06370 | Gayle M. Whatley, Samuel T. Whatley Jr |
| 2:14cv06415 | Robin Hill, Robert Hill |
| 2:14cv06431 | Thao T. Le |
| 2:14cv06441 | Mary A. Lokey |
| 2:14cv06446 | Brenda Mahan, Roger Mahan |
| 2:14cv06454 | Stephanie Sparks, Shaun Sparks |
| 2:14cv06463 | Lena Tyson, William Tyson |
| 2:14cv06475 | Kathy Wilson, Terry Wilson |
| 2:14cv06476 | Lisa Ann Swick, Raymond E. Swick |
| 2:14cv06496 | Susie Hutson |
| 2:14cv06503 | Maria Teresa Roman, Sebastian Roman |
| 2:14cv06517 | Tammie J. Medley |
| 2:14cv06524 | Debra G. Weeks, Ricky Weeks |

| | |
|---|---|
| 2:14cv06526 | Rhonda Roxann Wilt, Donald Wilt |
| 2:14cv06530 | Brenda Hardesty |
| 2:14cv06589 | Maria E. Henrichs, Phil C. Henrichs |
| 2:14cv06595 | Karren A. Pontis |
| 2:14cv06604 | Janice L. Service |
| 2:14cv06627 | Sharon L. Taylor, Larry D. Taylor |
| 2:14cv06687 | Gaynell Cora Hillis, Lawin Hillis |
| 2:14cv06725 | Barbara Sylvia Pitro |
| 2:14cv06730 | Mayra Janet Ortiz-Colon, Victor M. Colon-Velez |
| 2:14cv06738 | Debra Higgins |
| 2:14cv06740 | Patti J. Martin, Philip Martin |
| 2:14cv06741 | Joyce Gibson |
| 2:14cv06742 | Dixie Lee Jesse |
| 2:14cv06745 | Martha Tipton Gier |
| 2:14cv06755 | Melissa G. Hines, Paul Hines |
| 2:14cv06759 | Beatrice Ann Grayson |
| 2:14cv06767 | Terri L. James |
| 2:14cv06769 | Lisa Jean Muir, John Muir |
| 2:14cv06773 | Cassie Lorraine Travis |
| 2:14cv06777 | Leyda Ivette Gonzalez |
| 2:14cv06780 | Roselyn Marie Garza, Manuel Segura |
| 2:14cv06995 | Sharon Huckabey |
| 2:14cv07021 | Denise Bertolozzi |
| 2:14cv07071 | Robynn Brown |
| 2:14cv07095 | Stacey J. Baker |
| 2:14cv07099 | Sheila Cohen |
| 2:14cv07101 | Nora E. Comstock, Robert Comstock |
| 2:14cv07104 | Cynthia J. Cooke |
| 2:14cv07108 | Barbara Cummings, Terry Cummings |
| 2:14cv07110 | Theresa Duffy |
| 2:14cv07111 | Judy Fink |
| 2:14cv07115 | Candee Geiser, William Frazier |

| | |
|---|---|
| 2:14cv07120 | Georgia Harbeck, Sam Kinsley |
| 2:14cv07122 | Mary E. Hardy |
| 2:14cv07125 | Cindy Heimbuck, Ivan Heimbuck |
| 2:14cv07128 | Tonya S. Hicks |
| 2:14cv07130 | Tania Huntley |
| 2:14cv07131 | Linda B. Jackson, Leon Jackson |
| 2:14cv07133 | Sandra L. Karsen |
| 2:14cv07134 | Donna Kay Atkinson |
| 2:14cv07138 | Tasha Marney-Tinsley, Kenneth Tinsley |
| 2:14cv07141 | Anna Mikan |
| 2:14cv07144 | Carol D. Mullins |
| 2:14cv07151 | Sandra Nadrich |
| 2:14cv07154 | Shay Nielsen |
| 2:14cv07172 | Ida Sparks |
| 2:14cv07173 | Patricia Z. Thompson |
| 2:14cv07174 | Ramona Tolman |
| 2:14cv07175 | Gloria M. Triplett |
| 2:14cv07177 | Kimberley F. White |
| 2:14cv07179 | Linda Wiggins |
| 2:14cv07181 | Cynthia J. Zack, Craig Zack |
| 2:14cv07182 | Sandy M. Bajt |
| 2:14cv07184 | Cynthia M. Zimmerman |
| 2:14cv07199 | Judith Ann Beeler |
| 2:14cv07234 | Jonni K. Carmean |
| 2:14cv07238 | Teresa A. Ellis |
| 2:14cv07261 | Dorothy Teepe, Donald Teepe |
| 2:14cv07266 | Nicole Dugan-Fultz |
| 2:14cv07271 | Ellen Marie Cunningham, Roger Cunningham |
| 2:14cv07275 | Penny Sue Smith |
| 2:14cv07276 | Debbie Lee Hughes |
| 2:14cv07279 | Mary L. Cataldo, Timothy Cataldo |
| 2:14cv07280 | Texie Evers |

| | |
|---|---|
| 2:14cv07283 | Shellie A. Hall |
| 2:14cv07291 | Mary Lou Davis-Hughes |
| 2:14cv07293 | Linda L. Geary |
| 2:14cv07294 | Lindsay L. Gilley |
| 2:14cv07296 | Teresa Marie Herman |
| 2:14cv07298 | Donna M. Peters-Holt |
| 2:14cv07299 | Eloise J. Ponder |
| 2:14cv07301 | Dollatine E. Rinderer |
| 2:14cv07302 | Sheila D. Schaefer |
| 2:14cv07303 | Sigrid O. Siegert, Robert A. Siegert |
| 2:14cv07304 | Margaret E. Skwiat-Gloy |
| 2:14cv07341 | Sandra Downey, Brian Downey |
| 2:14cv07366 | Tamra Kay Inglis |
| 2:14cv07403 | Norma Dean Johns |
| 2:14cv07441 | Cecilia Dickinson |
| 2:14cv07444 | Cynthia Marie Lyle |
| 2:14cv07446 | Terri L. Masters |
| 2:14cv07449 | Penny C. McNew |
| 2:14cv07450 | Barbara Blake Reyes, Felix Manuel Reyes |
| 2:14cv07461 | Erlene Marie Pfeifer-Gifford |
| 2:14cv07462 | Shannon Jayne Polston |
| 2:14cv07464 | Lisa Werner |
| 2:14cv07474 | Constance Susan Smith |
| 2:14cv07479 | Margaret Ann Smith |
| 2:14cv07483 | Christine D. Steere |
| 2:14cv07487 | Carol Sue Thomas |
| 2:14cv07488 | Misty Michelle Tregellas |
| 2:14cv07491 | Tara Dawn Willett |
| 2:14cv07548 | Sandy Alice Montgomery, Dwayne Montgomery |
| 2:14cv07572 | Deloris Ann Ayers |
| 2:14cv07578 | Penny L. Bradford |
| 2:14cv07583 | Bonnie Lynn Confer |

| | |
|---|---|
| 2:14cv07584 | Tonya M. Conley |
| 2:14cv07586 | Rachel G. Craig |
| 2:14cv07590 | Stacy Dyan Delahunty, Edward R. Delahunty |
| 2:14cv07630 | Tobi Lyn Adorno |
| 2:14cv07631 | Candy Lynn Allison |
| 2:14cv07632 | Tina Sue Ault |
| 2:14cv07635 | Lupe Dawn Bedolla |
| 2:14cv07640 | Linda L. Bergenstein |
| 2:14cv07641 | Gwendolyn Carter |
| 2:14cv07647 | Vanice Marie Coronado |
| 2:14cv07648 | Parthina Davenport |
| 2:14cv07653 | Rosemarie Duran |
| 2:14cv07661 | Brenda Lousie Harris |
| 2:14cv07662 | Sherry A. Harris-Barksdale |
| 2:14cv07669 | Maureen Frances Jones |
| 2:14cv07670 | Sandra J. Kerrigan |
| 2:14cv07672 | Carla Swanson Judah |
| 2:14cv07674 | Melondy McClure |
| 2:14cv07679 | Joyce A. Niekamp |
| 2:14cv07688 | Regina Dorothy Plantikow |
| 2:14cv07689 | Cathy Sue Ray |
| 2:14cv07691 | Judy Marie Russell |
| 2:14cv07695 | Veronica Laraine Storch |
| 2:14cv07696 | Julie K. Terry |
| 2:14cv07699 | Marguerite A. Von Burg |
| 2:14cv07701 | Eleanor C. Welch |
| 2:14cv07704 | Deborah Kay Doe |
| 2:14cv07715 | Deborah Sue Doyle |
| 2:14cv07719 | Melissa Dawn Eekhoff |
| 2:14cv07726 | Saundra Sue Emarthla |
| 2:14cv07738 | Victoria L. Friend |
| 2:14cv07746 | Gayle M. Fahler, David P. Fahler |

| | |
|---|---|
| 2:14cv07749 | Lynda Sue Fuqua |
| 2:14cv07750 | Sylvia A. Frew |
| 2:14cv07752 | Cynthia D. Harris |
| 2:14cv07758 | Mary Bernadette Baumgartner |
| 2:14cv07774 | Wanda J. Bowles |
| 2:14cv07781 | Jill S. Brand |
| 2:14cv07787 | Rhonda A. Buchanan |
| 2:14cv07805 | Norma O. Cole |
| 2:14cv07806 | Stacy L. Beck |
| 2:14cv07807 | Sandra Lee Crowe |
| 2:14cv07808 | Marlene Eva Beliveau |
| 2:14cv07812 | Joyce Dorminy Bowen |
| 2:14cv07819 | Catherine Alice Breshears |
| 2:14cv07822 | Margaret Arlene DiFranco |
| 2:14cv07825 | Gloria D. Brown, Larry S. Brown Sr. |
| 2:14cv07831 | Betty M. Durbin |
| 2:14cv07835 | Carol Y. Eaker |
| 2:14cv07841 | Marilyn Ann Ford |
| 2:14cv07846 | Virginia Guadalupe Cantu |
| 2:14cv07850 | Maria Gonzalez, Ramon Gonzalez |
| 2:14cv07858 | Teresa F. Ellis, Albert E. Elllis |
| 2:14cv07873 | Cathy Elaine Herald, Stephen Lee Herald |
| 2:14cv07874 | DeLoise Poole, Windell Poole |
| 2:14cv07877 | Wilma Wilson |
| 2:14cv07881 | Patricia Ann Spence, David Spence |
| 2:14cv07891 | Jodi Lynch, Personal Representative of the Estate of Pamela Trautz |
| 2:14cv07902 | Kathryn Lee Kinsey |
| 2:14cv07903 | Jamie Michelle Howard |
| 2:14cv07904 | Diane Koontz |
| 2:14cv07905 | Melanie Krambeer |
| 2:14cv07914 | Bobbi J. Malcou |
| 2:14cv07916 | Katie L. McKown |

| | |
|---|---|
| 2:14cv07923 | Sherry Lynn Walsh, George Walsh |
| 2:14cv07924 | Jolene Patricia Merkel |
| 2:14cv07926 | Debra Kay Sours, Billy D. Sours |
| 2:14cv07932 | Jamie Ann Ramirez |
| 2:14cv07937 | Cynthia L. Sander |
| 2:14cv07938 | Patricia Louise Schultz |
| 2:14cv07940 | Marcella M. Shinneman |
| 2:14cv07943 | Jessie Stewart Smart |
| 2:14cv07944 | Vikki Lynn Sparks |
| 2:14cv07962 | Candace Jo Wibbing |
| 2:14cv07963 | LaDonna R. Williams |
| 2:14cv07964 | Lisa G. Williams |
| 2:14cv07965 | Ann M. Gable, |
| 2:14cv07969 | Ruby J. Garraway |
| 2:14cv07984 | Robin K. Griffiths |
| 2:14cv07991 | Judith C. Howard |
| 2:14cv07995 | Mandy M. Hamilton |
| 2:14cv07996 | Janine R. Conahey |
| 2:14cv08008 | Helen K. Hartshorn |
| 2:14cv08012 | Cheryl Ann Hill |
| 2:14cv08018 | Janice E. Measel |
| 2:14cv08021 | Mary A. Powell, Brian E. Powell |
| 2:14cv08025 | Candy L. Smith, Tommy G. Smith |
| 2:14cv08036 | Nancy J. Heim |
| 2:14cv08047 | Elizabeth A. Lacqua |
| 2:14cv08050 | Stella Johnson |
| 2:14cv08070 | Marva A. Hood |
| 2:14cv08072 | Susan A. Hudson |
| 2:14cv08077 | Kerri L. Jones |
| 2:14cv08080 | Kimberly Evelyn Kinlaw |
| 2:14cv08083 | Kathy Louise Klutts |
| 2:14cv08084 | Kerri L. Kmetz |

| | |
|---|---|
| 2:14cv08094 | Aura I. Alvarez |
| 2:14cv08097 | Arzella Mae Marcum |
| 2:14cv08098 | Lucille S. Carroll |
| 2:14cv08101 | Beverly Jo Clingerman |
| 2:14cv08105 | Tina K. McCleary |
| 2:14cv08107 | Lisa Kelleher |
| 2:14cv08108 | Betty J. McCranie |
| 2:14cv08109 | Rita Mae Kent-Rea |
| 2:14cv08111 | Joan Marie Krusinski |
| 2:14cv08126 | Nancy Sigmon, James Sigmon |
| 2:14cv08129 | Brenda A. Sanger |
| 2:14cv08134 | Rosario Van Diest, Robert Van Diest |
| 2:14cv08142 | Etta R. Miley |
| 2:14cv08150 | Charity Lynn Moreland |
| 2:14cv08157 | Susan K. Lorenz |
| 2:14cv08159 | Pamela Denise Martin |
| 2:14cv08161 | Alice Pearline Mudd |
| 2:14cv08163 | Dorothy Jeanne Mullett |
| 2:14cv08164 | Carol D. Mullins |
| 2:14cv08168 | Marjorie Alene Munion |
| 2:14cv08179 | Mary L. Nash |
| 2:14cv08183 | Alma Luz Rodriguez |
| 2:14cv08188 | Elizabeth S. Nilbert |
| 2:14cv08191 | Angela Juanita Nichols |
| 2:14cv08192 | Bonnie Jean O'Connell |
| 2:14cv08194 | Kathleen Ann Pettinato, Robert Pettinato |
| 2:14cv08198 | Jacqueline L. Willard, Gregory Willard |
| 2:14cv08199 | Angela Harvill Sawyer |
| 2:14cv08201 | Shirley Ruth Charles, William Charles |
| 2:14cv08205 | Darlene M. Patriok |
| 2:14cv08211 | Urszula Sowa |
| 2:14cv08216 | Nancy C. Richardson |

| | |
|---|---|
| 2:14cv08224 | Vernena Jo Russell |
| 2:14cv08254 | Krista Parks, Michael Parks |
| 2:14cv08256 | Pamela Robbins, William Robbins |
| 2:14cv08263 | Diane E. Lillien |
| 2:14cv08270 | Vicki Mae McCreary, Jeff Deeren McCreary |
| 2:14cv08274 | Tracye Michelle Klassen |
| 2:14cv08277 | Judith Marie Maytum, John P. Maytum |
| 2:14cv08279 | Pamela Sue Phillips |
| 2:14cv08280 | Gloria Anderson, Thomas Anderson |
| 2:14cv08282 | Sherry Marcelle Evans, Gregory G. Evans |
| 2:14cv08284 | Tina Marie Strubert, John Walter Strubert |
| 2:14cv08285 | Deborah L. Somerville, Ronald Somerville |
| 2:14cv08296 | Lovie L. Miller |
| 2:14cv08298 | Rhonda S. Smith |
| 2:14cv08300 | Carolyn Campbell Stewart |
| 2:14cv08301 | Terri Harland Stringer |
| 2:14cv08309 | Peggy Sue Wilson |
| 2:14cv08312 | Donna McLeod, Christopher McLeod |
| 2:14cv08315 | Cheryl Lee Writer |
| 2:14cv08320 | Sheryl Marie Arnett |
| 2:14cv08342 | Suzette Ward |
| 2:14cv08345 | Janice Williams |
| 2:14cv08347 | Debra L. Clair |
| 2:14cv08351 | Virginia Yurkovic |
| 2:14cv08352 | Susan M. Congin |
| 2:14cv08362 | Donna J. Di Paolo |
| 2:14cv08372 | Beckie L. Wilson |
| 2:14cv08375 | Melvonnie G. Sample |
| 2:14cv08377 | Beverly A. Scheffel |
| 2:14cv08381 | Rita A. King |
| 2:14cv08382 | Merrie Lenn Schweigert |
| 2:14cv08384 | Barbara H. Shaneberger |

| | |
|---|---|
| 2:14cv08386 | Rebecca E. Shebesta |
| 2:14cv08387 | Cathy Jo Neff |
| 2:14cv08394 | Claudia M. Silvers |
| 2:14cv08395 | Carrie J. Skaggs |
| 2:14cv08400 | Darlene L. Soto |
| 2:14cv08413 | Donna Becco Schroeder |
| 2:14cv08414 | Penny Martin, Lester Martin |
| 2:14cv08419 | Brenda K. Ternberg |
| 2:14cv08420 | Lynn C. Alberti |
| 2:14cv08435 | Kathleen M. Tewelow |
| 2:14cv08436 | Dianna Beisel Thomas |
| 2:14cv08438 | Valerie J. Tolliver |
| 2:14cv08442 | Simone Flemming-Tillman |
| 2:14cv08453 | Betty F. Hall |
| 2:14cv08454 | Betty J. Higbee |
| 2:14cv08455 | Elizabeth Trembly |
| 2:14cv08459 | Mary Ann Hollen |
| 2:14cv08461 | Sandra Kay Howard |
| 2:14cv08471 | Kimberly M. Webber |
| 2:14cv08472 | Lillian G. Martinez |
| 2:14cv08475 | Edna M. McCoy |
| 2:14cv08478 | Shirley Ann McGuire |
| 2:14cv08482 | Vivian Virginia O'Brian |
| 2:14cv08485 | Cynthia Grimwood Pietsch |
| 2:14cv08486 | Nancy Marie Wilson |
| 2:14cv08487 | Jessie Darlene Reed |
| 2:14cv08489 | Vicki Ann Strickley |
| 2:14cv08490 | Michele M. Witman |
| 2:14cv08492 | Kimberly L. Woloch |
| 2:14cv08499 | Michelle R. Wood |
| 2:14cv08507 | Sandra Leanne Bandy |
| 2:14cv08509 | Kimberlee A. Avila |

| | |
|---|---|
| 2:14cv08516 | Marjorie R. Branch, Ronnie Branch |
| 2:14cv08517 | Stella Michele Berardino |
| 2:14cv08538 | Brenda Bond, Bruce Bond |
| 2:14cv08542 | Beverly Rench, Daniel J. Rench |
| 2:14cv08547 | Tammy S. Smith, Shawn Smith |
| 2:14cv08548 | Enedelia Soliz, Jose H. Soliz |
| 2:14cv08558 | Amanda S. Lotton, Jonathan Lotton |
| 2:14cv08563 | Debra A. Rondeau |
| 2:14cv08574 | Gracy C. Hancock |
| 2:14cv08597 | Susan Saline, Brian Saline |
| 2:14cv08604 | Betty Sellers, Danny Sellers |
| 2:14cv08610 | Sharron Smith |
| 2:14cv08621 | Julie Ann Wood |
| 2:14cv08659 | Mary Louise Biggers |
| 2:14cv08660 | Elizabeth Bizzari |
| 2:14cv08664 | Margie Brunner, Douglas Brunner |
| 2:14cv08667 | Doris Ann Capps |
| 2:14cv08668 | Mary Jo A. Carland |
| 2:14cv08670 | Doris Kay Cook, Gary Cook |
| 2:14cv08671 | Jacqueline D. Cox, Wayne Cox |
| 2:14cv08679 | Veronica Joy Didelot |
| 2:14cv08682 | Brenda S. Doty |
| 2:14cv08684 | Cheryl Tharp Dunn |
| 2:14cv08686 | Peggy Marie Flowers |
| 2:14cv08687 | Sandra Marie Georgianna |
| 2:14cv08693 | Lisa K. Griffin |
| 2:14cv08703 | Adell D. Henry |
| 2:14cv08715 | Michaelle K. Cook |
| 2:14cv08717 | Cynthia A. Descovich |
| 2:14cv08718 | Deneatra Rochelle Early |
| 2:14cv08719 | Christina F. Garcia |
| 2:14cv08720 | C. Diane Groeger |

| | |
|---|---|
| 2:14cv08724 | Karen I. Landry |
| 2:14cv08730 | Vicki Lynn Connolly |
| 2:14cv08743 | Jewell Dean Davis |
| 2:14cv08754 | Brenda Lee Fowler |
| 2:14cv08759 | Barbara Lee Hernly |
| 2:14cv08762 | Terri L. Irwin |
| 2:14cv08765 | Joann W. Lewis |
| 2:14cv08775 | Joanne Barbara Martin-Mogis, Terry Mogis |
| 2:14cv08777 | Wendy Y. Peters |
| 2:14cv08791 | Marcia Ann White |
| 2:14cv08792 | Kelley Joan Williams |
| 2:14cv08794 | Yvonne Cecil Williams |
| 2:14cv08795 | Veronica Juarez Yabumoto |
| 2:14cv08797 | Rebecca Lynn Zielinski |
| 2:14cv08820 | Athena A. Roe |
| 2:14cv08823 | Arlene M. Sherman |
| 2:14cv08824 | Sandy Arlean Sims |
| 2:14cv08829 | Susan Lynn Smothers |
| 2:14cv08831 | June J. Sypek |
| 2:14cv08832 | Rita K. Teamer |
| 2:14cv08841 | Jennifer Lynn Martel |
| 2:14cv08843 | Cheryl L. Meadows |
| 2:14cv08851 | Janice L. Ortiz |
| 2:14cv08856 | Stephanie D. Roberson, Darren Roberson |
| 2:14cv08858 | Marilyn J. Sanden |
| 2:14cv08860 | Andrea Eidson Spann |
| 2:14cv08862 | Judy Charlotte Wade |
| 2:14cv08863 | Debra Elaine Wheelis |
| 2:14cv08865 | Adrienne T. Wolchik, Frederic Wolchik |
| 2:14cv08867 | Susan Lorraine Jackson |
| 2:14cv08869 | Linda S. Jemison |
| 2:14cv08872 | Sheree Denise Justice |

| | |
|---|---|
| 2:14cv08873 | Chandra R.N. Kanemaru |
| 2:14cv08874 | Srpui A. Kasbarian |
| 2:14cv08876 | Darla Lynn Kennedy |
| 2:14cv08878 | Julie Elizabeth Kopiec |
| 2:14cv08883 | Loretta Jean Lyon |
| 2:14cv08884 | Susan L. Martini |
| 2:14cv08886 | Mary Anne McDaniel |
| 2:14cv08890 | Donna L. Mims |
| 2:14cv08896 | Jeana Elizabeth Norman |
| 2:14cv08898 | Carla D. Oder |
| 2:14cv08900 | Jamie Jane Pafford |
| 2:14cv08904 | Edna Michelle Petix |
| 2:14cv08905 | Denise Lynn Phillips |
| 2:14cv08909 | Tina Marie Scott |
| 2:14cv08910 | Peggy L. Shea |
| 2:14cv08913 | Mavis J. Stark |
| 2:14cv08916 | Sharon Louise Thue, formerly known as Sharon Louise Feltner |
| 2:14cv08919 | Sheila M. Vorse |
| 2:14cv08920 | Michelle K. Wagoner, Darrin G. Wagoner |
| 2:14cv08923 | Pamela R. Yurgil |
| 2:14cv08924 | Janet Zwiefka |
| 2:14cv09015 | Gale H. Balcer |
| 2:14cv09017 | Pamela Sue Bloom |
| 2:14cv09038 | Beth Ann Smith |
| 2:14cv09043 | Pamela Arthurs |
| 2:14cv09056 | Kim Wanona Cook |
| 2:14cv09058 | Ona Felicia Covington |
| 2:14cv09066 | Dorothy M. Forsythe |
| 2:14cv09074 | Jacqueline Gragg |
| 2:14cv09076 | Vondakay Camillea Hardin |
| 2:14cv09079 | Sharon L. Hohlfeld, David Hohlfeld |
| 2:14cv09080 | Shari L. Holstead |

| | |
|---|---|
| 2:14cv09082 | Suzanne Gutierrez Jackson, Gary W. Jackson |
| 2:14cv09083 | Shellie R. Jervik |
| 2:14cv09084 | Betty Sue Johnson |
| 2:14cv09086 | Selina Carol Keller |
| 2:14cv09088 | Annmarie Kimberly, Rammy Kimberly |
| 2:14cv09092 | Patricia Lemus |
| 2:14cv09095 | Patricia Ann McDermott |
| 2:14cv09096 | Cynthia Kay McGuffey |
| 2:14cv09098 | Violet E. Moore |
| 2:14cv09099 | Marlene L. Nelson |
| 2:14cv09101 | Tamara Y. Parra |
| 2:14cv09107 | Mary Lou Torres |
| 2:14cv09112 | Lorraine Davis-Sonne |
| 2:14cv09114 | Sheryl Rodriguez, Kim Rodriguez |
| 2:14cv09116 | Patricia W. Parris, Kenneth H. Parris |
| 2:14cv09123 | Dorothy J. Reed |
| 2:14cv09130 | Lakesha D. Robinson |
| 2:14cv09132 | Maria Carmen Saldivar |
| 2:14cv09147 | Patreece A. Snell |
| 2:14cv09150 | LaVonne V. Templeton |
| 2:14cv09151 | Darlene Thomas |
| 2:14cv09155 | Bernice P. Turner |
| 2:14cv09164 | Darla J. Smith |
| 2:14cv09187 | Rachel Livingston |
| 2:14cv09188 | Ana Lopez, Dennis Lopez |
| 2:14cv09189 | Christine Lyons, Larry Ballou |
| 2:14cv09192 | Christina Maldonado, Luis Maldonado |
| 2:14cv09193 | Mary Manderscheid, Duane Manderscheid |
| 2:14cv09194 | Monica Martinez, Gilbert Martinez |
| 2:14cv09195 | Carol Matney, Larry E. Matney |
| 2:14cv09196 | Tammy McBride |
| 2:14cv09204 | Lisa Weddle |

| | |
|---|---|
| 2:14cv09210 | Melodie Meissner, William Meissner |
| 2:14cv09215 | Kim Woods |
| 2:14cv09216 | Barbara N. Aldrich |
| 2:14cv09225 | Ardelia Myles, Myles Necessaral |
| 2:14cv09228 | Yvonne Burnett, Kenneth Burnett |
| 2:14cv09235 | Connie Brown, Darran Brown |
| 2:14cv09277 | Alicia Coggeshell, Aaron Coggeshell |
| 2:14cv09279 | Gracie N. Edmond |
| 2:14cv09285 | Leaterious J. Gifford, Robert E. Sutton |
| 2:14cv09293 | April D. Lauderdale |
| 2:14cv09294 | Drena L. Maynard, Paul D. Maynard Sr. |
| 2:14cv09296 | Mary Miller |
| 2:14cv09299 | Debra Pescatore, Dominick Louis Pescatore |
| 2:14cv09301 | Rhonda L. Proffitt, James R. Proffitt |
| 2:14cv09305 | Kelly L. Ross |
| 2:14cv09310 | Sandy K. Swinderman, Hoyt Marshall Swinderman |
| 2:14cv09311 | Edith May Tenney |
| 2:14cv09312 | Linda Thistlewood, Paul Faber Thistlewood |
| 2:14cv09315 | Mildred DeLane Washburn, Douglas Washburn |
| 2:14cv09353 | Connie Hogan, James Hogan |
| 2:14cv09396 | Kristy Novian, Robert Novian |
| 2:14cv09434 | Patricia E. Mattox, James A. Mattox |
| 2:14cv09436 | Dena M. Horne |
| 2:14cv09438 | Sandra A. Atkins, Daniel L. Atkins |
| 2:14cv09442 | Mary Lou Trujillo, Levi M. Trujillo |
| 2:14cv09443 | Peggy Sue Abrams |
| 2:14cv09445 | Joanne A. Jandrasitz, William C. Jandrasitz |
| 2:14cv09479 | Judy C. Ballew, Jerry Ballew Sr. |
| 2:14cv09493 | Donna Bockelman, Kenneth Bockelman |
| 2:14cv09509 | Susan Coulson |
| 2:14cv09517 | Kathy Jones, Richard Jones |
| 2:14cv09562 | Helen M. Wolfgang, Emerson C. Wolfgang |

| | |
|---|---|
| 2:14cv09579 | Edith Lucille Hulsey |
| 2:14cv09586 | Linda Crowton, Ralph Giles Crowton |
| 2:14cv09611 | Terrie Miller Spradley, John E. Spradley |
| 2:14cv09613 | Monica A. Westmoreland |
| 2:14cv09617 | Nekesha L. Renfroe |
| 2:14cv09623 | Robin Holdsworth, James Holdsworth |
| 2:14cv09627 | Debbie Seely, Ray Goucher |
| 2:14cv09628 | Betty Seith, Herman Seith |
| 2:14cv09629 | Connie Stimpert, Alfred Clarence Stimpert |
| 2:14cv09630 | Mary L. Adams |
| 2:14cv09634 | Vitalia M. Vasquez |
| 2:14cv09635 | Bonnie Rivero |
| 2:14cv09637 | Mary Tibbetts, Russel G. Tibbetts |
| 2:14cv09650 | Charlotte Ryan Bruckner |
| 2:14cv09653 | Brooke M. St. Peter, Donald St. Peter |
| 2:14cv09660 | Dana M. Smith |
| 2:14cv09689 | Lavonda Snyder |
| 2:14cv09693 | Karen Staffieri |
| 2:14cv09697 | Shirley Smith, David Smith |
| 2:14cv09722 | Linda Gay Roberts |
| 2:14cv09813 | Roberta Bausum |
| 2:14cv09817 | Lisa Lapham, Todd Lapham |
| 2:14cv09819 | Kimberly Williams |
| 2:14cv09836 | Tonia Green |
| 2:14cv09856 | Myrna Welch |
| 2:14cv09898 | Lisa Pashenee, James Pashenee |
| 2:14cv09900 | Ronda Bridges |
| 2:14cv09915 | Tammy Lee Crawford |
| 2:14cv09918 | Sherry Adkins |
| 2:14cv09928 | Tracy Cost |
| 2:14cv09937 | Gabriella Echols Perez, Angleo D. Perez Jr. |
| 2:14cv09938 | Christy D. Conn |

| | |
|---|---|
| 2:14cv09941 | Joan R. Miller |
| 2:14cv09946 | Donna Goble |
| 2:14cv09949 | Sherrise Martin |
| 2:14cv09956 | Sofia Saiz |
| 2:14cv09960 | Darlene Schlosser |
| 2:14cv09964 | Jean Wilson |
| 2:14cv09966 | Debra K. Taylor |
| 2:14cv09973 | Faye I. Shepard |
| 2:14cv09979 | Deborah A. Serritella |
| 2:14cv09988 | Darlene Gordon |
| 2:14cv10003 | Valerie Medrano |
| 2:14cv10015 | Leonda Smith |
| 2:14cv10016 | Ann Croft, Bailey Cooper Croft |
| 2:14cv10019 | Sarah B. Wilson-Stolz |
| 2:14cv10020 | Donna Crosby |
| 2:14cv10022 | Diana Drury, Carl Drury |
| 2:14cv10025 | Kristine Renee Murray |
| 2:14cv10026 | Debbie Emola |
| 2:14cv10028 | Barbara Epperson |
| 2:14cv10029 | Myra Flint, James L. Flint |
| 2:14cv10032 | Patricia Force, Edward E. Force |
| 2:14cv10037 | Charmian Hall |
| 2:14cv10048 | Damaris Hernandez, Milagros Hernandez |
| 2:14cv10050 | Ana Samayoa |
| 2:14cv10060 | Elainea Jarvis, Robert Jarvis |
| 2:14cv10066 | Jeanne Crosby, Sam Crosby |
| 2:14cv10074 | Karen L. Colson, Joseph Colson |
| 2:14cv10080 | Patricia Lambeth, William Lambeth |
| 2:14cv10097 | Jennifer Lloyd, James Lloyd |
| 2:14cv10099 | Darylyn Lucas |
| 2:14cv10106 | Marcella Myers |
| 2:14cv10108 | Tami Napier |

| | |
|---|---|
| 2:14cv10110 | Rhonda Page, Tim Page |
| 2:14cv10113 | Donna L. Boggan, Thomas Boggan |
| 2:14cv10116 | Evelyn Pindilli, Elias Pindilli |
| 2:14cv10128 | Michelle Pressgrove, Richard D. Pressgrove |
| 2:14cv10131 | Charly Price |
| 2:14cv10150 | Dorothy M. Sprinkle |
| 2:14cv10199 | Frances Wears |
| 2:14cv10237 | Jimmie Alewine, Claude B. Alewine Jr. |
| 2:14cv10238 | Judy Berthold |
| 2:14cv10239 | Joyce Brock, John Brock |
| 2:14cv10244 | Clary Dean |
| 2:14cv10245 | Nicole Dolan, Kevin Dolan |
| 2:14cv10246 | Deborah Durham |
| 2:14cv10247 | Marilyn Eddy, Jimmy Eddy |
| 2:14cv10248 | Kathleen Eisel |
| 2:14cv10249 | Carolyn Elliott |
| 2:14cv10251 | Norma Fredrickson, Donald Fredrickson |
| 2:14cv10256 | Lindasue Hilbert |
| 2:14cv10257 | Betty Hindt, Tim Hindt |
| 2:14cv10260 | Diana Hochstetler |
| 2:14cv10262 | Anna L. Hughes, Jay DeWitt Hughes |
| 2:14cv10266 | Suzan Johnson |
| 2:14cv10268 | Sharon Jones, Harlan Ray Jones |
| 2:14cv10273 | Janet Lee, Clayton R. Lee |
| 2:14cv10282 | Irene Mata |
| 2:14cv10292 | Martha Pritchett |
| 2:14cv10294 | Kimberly Raiford |
| 2:14cv10295 | Jani Roberts |
| 2:14cv10307 | Tonya Sanderson, Lonnie Sanderson |
| 2:14cv10312 | Barbara Patrick Stark, Kerman Del Stark |
| 2:14cv10313 | Laura Still |
| 2:14cv10314 | Pamalla Stockho, William Stockho |

| | |
|---|---|
| 2:14cv10319 | Tammy Vitaz, Thomas Joseph Vitaz |
| 2:14cv10322 | Sharon Brown |
| 2:14cv10325 | Frances Willis |
| 2:14cv10408 | Kim Waters |
| 2:14cv10438 | Dorothy Napier, James Napier |
| 2:14cv10441 | Fronia Bryant |
| 2:14cv10445 | Dolores Emily Chavez |
| 2:14cv10446 | Martha J. Price |
| 2:14cv10448 | Ethel Marie Haughey |
| 2:14cv10449 | Linda Ketchem |
| 2:14cv10451 | Evelyn Irene Lear |
| 2:14cv10454 | Roberta Lynn Sherrill |
| 2:14cv10455 | Mary Jo Wardell |
| 2:14cv10470 | Elaine Schillinger, Gordon Schillinger |
| 2:14cv10485 | Lois A. Horton |
| 2:14cv10486 | Tina Richmond |
| 2:14cv10516 | Karen Baker, Charles Baker |
| 2:14cv10518 | Sandra Estus |
| 2:14cv10526 | Linda S. Coddington, Joe Coddington |
| 2:14cv10542 | Sharon Blankenship, Jerry Lee Blankenship |
| 2:14cv10555 | Jean M. Gubelli, Lawrence Gubelli |
| 2:14cv10582 | Angela Hubbard, Jonathan Hubbard |
| 2:14cv10589 | Dorothy Coleman, Ricky Coleman |
| 2:14cv10602 | Melinda Gaye Lanford, Aaron Lanford |
| 2:14cv10609 | Jo Beth Whitlow, William Whitlow |
| 2:14cv10615 | Romona Chesney |
| 2:14cv10628 | Valerie Scudder |
| 2:14cv10631 | Isabel I. Jurado |
| 2:14cv10640 | Marianna Humbert |
| 2:14cv10646 | Janice Childers, Michael Childers |
| 2:14cv10692 | Magaly Sanchez-Herrero |
| 2:14cv10707 | Angela S. Gainey |

| | |
|---|---|
| 2:14cv10740 | Janet Fergoson |
| 2:14cv10781 | Cathy Plotkin, Steven Plotkin |
| 2:14cv10810 | Kathleen Marie Munjone |
| 2:14cv10823 | Olga Estevez, Ralph Estevez Jr. |
| 2:14cv10824 | Bonnie L. Haws, Garry Haws |
| 2:14cv10825 | Monique S. Mathieu |
| 2:14cv10838 | Betty R. Lapoint, Murphy J. Lapoint |
| 2:14cv10843 | Lesbia A. Mejia |
| 2:14cv10844 | Dallas M. Bowers, Wilton Bowers |
| 2:14cv10852 | Frances E. Briggs |
| 2:14cv10867 | Melissa Renee Williams, |
| 2:14cv10876 | Patricia Wilkes, Kenneth Wilkes |
| 2:14cv10928 | Linda L. Martin |
| 2:14cv10965 | Brigitte M. Kurtz |
| 2:14cv10987 | Charlene K. Garcia |
| 2:14cv10992 | Lori Denton |
| 2:14cv10994 | Dorothy Ann Valentine |
| 2:14cv11012 | Melanie Jo Ouellette |
| 2:14cv11028 | Jessica Meyers, Eric James Meyers |
| 2:14cv11061 | Susan Diane Christensen |
| 2:14cv11077 | Cynthia Wesley |
| 2:14cv11085 | Joyce A. Branscum |
| 2:14cv11086 | Gina Williams, Alvis Williams Sr. |
| 2:14cv11130 | Kathy Tryan, Michael F. Tryan |
| 2:14cv11217 | Linda Coffman, Larry W. Coffman Sr. |
| 2:14cv11219 | Kristin Lyssy-Purcell, James Purcell Jr. |
| 2:14cv11225 | Laura Reed |
| 2:14cv11230 | Linda Zentgraf, Edward Zentgraf |
| 2:14cv11231 | Patsy Jeantete |
| 2:14cv11232 | Evelyn D. Wilborn |
| 2:14cv11245 | Margaret A. Beyers, Martin Beyers |
| 2:14cv11261 | Gail Ann Coward |

| | |
|---|---|
| 2:14cv11266 | Regina A. Cross, Alphonso J. Cross |
| 2:14cv11271 | Nancy Lou Ematat |
| 2:14cv11307 | Priscilla S. Beckett, Fred Beckett |
| 2:14cv11319 | Cynthia Clark |
| 2:14cv11340 | Sylvia Smyth |
| 2:14cv11345 | Peggy Heinzman, James Heinzman |
| 2:14cv11348 | Teresa Powers, Reginald Powers |
| 2:14cv11359 | Tami Maple, Steven Maple |
| 2:14cv11375 | Joe Anna Pullen |
| 2:14cv11377 | Laurie Renninger, James Renninger |
| 2:14cv11380 | Luz C. Santa |
| 2:14cv11382 | Samantha K. Utrera |
| 2:14cv11383 | Renee Spitler |
| 2:14cv11398 | Edith C. Taylor |
| 2:14cv11399 | Heather M. Shortell |
| 2:14cv11431 | Tina Faye Schnipke, Sylvester J. Schnipke |
| 2:14cv11441 | Diane Morris |
| 2:14cv11445 | Angie Rhoads |
| 2:14cv11450 | Melissa Martinez, Ray Martinez |
| 2:14cv11474 | Judy Gentile |
| 2:14cv11490 | Sherry A. Brillhart |
| 2:14cv11521 | Mary J. Banaszewski, Thomas Banaszewski |
| 2:14cv11530 | Linda R. Williamson |
| 2:14cv11535 | Rebecca Holsinger, Paul Holsinger |
| 2:14cv11550 | Bonita E. Steen |
| 2:14cv11679 | Barbara L. Cintron, Jose M. Cintron |
| 2:14cv11707 | Linda Diane Phillips-Lewis Deas, John L. Deas |
| 2:14cv11745 | Maria Lucio |
| 2:14cv11748 | Nancy Grindstaff |
| 2:14cv11785 | Dorothy J. Melander |
| 2:14cv11787 | Eugenia I. Perkins |
| 2:14cv11881 | Norma Carlton, Dennis Carlton |

| | |
|---|---|
| 2:14cv11884 | Joyce McCormick, Charles McCormick |
| 2:14cv11886 | Lana Sue Bush |
| 2:14cv11887 | Debbie Bradley, Randy Bradley |
| 2:14cv11893 | Rachel C. Blanchard |
| 2:14cv11898 | Barbara Jean Clifton |
| 2:14cv11905 | Ann Fodge, Kelly Fodge |
| 2:14cv11910 | Mary Maxedon |
| 2:14cv11911 | Michelle Denise Casey |
| 2:14cv11915 | Lisa Couture |
| 2:14cv11925 | Neineal Lemons |
| 2:14cv11929 | Marsha Story, Paul Hamilton Story |
| 2:14cv11936 | Maxine F. Pinnell, Charles S. Pinnell |
| 2:14cv11938 | Betty Knapp |
| 2:14cv11944 | Charlissa Janeski |
| 2:14cv11968 | Frances Vasquez |
| 2:14cv11995 | Esther Albright |
| 2:14cv12001 | Martha Smith Chance |
| 2:14cv12008 | Dimple Faye Dorrill |
| 2:14cv12010 | Tonia Dyas |
| 2:14cv12014 | Martha June Fancher, Bob Edward Fancher |
| 2:14cv12047 | Flora Loveless |
| 2:14cv12071 | Suzanne D. Simas, Daniel J. Simas |
| 2:14cv12076 | Twyla E. True |
| 2:14cv12081 | Addie Hammond, Cecil Hammond |
| 2:14cv12094 | Lore Ann Mellon |
| 2:14cv12099 | Theresa Kreeger |
| 2:14cv12135 | Cynthia Cruz-Garcia |
| 2:14cv12145 | Libby Nannette Swindle |
| 2:14cv12146 | Janie W. Walker |
| 2:14cv12147 | Eleanor A. Swindal |
| 2:14cv12155 | Becky Tierce |
| 2:14cv12185 | Rose Anne Koerperich, Kevin J. Koerperich |

| | |
|---|---|
| 2:14cv12201 | Joan Vlahoulis |
| 2:14cv12214 | Judith Smith |
| 2:14cv12217 | Mary Jean Posey |
| 2:14cv12275 | Brenda Carter |
| 2:14cv12287 | Angie A. Baker |
| 2:14cv12295 | Barbara J. Jean, Robert Shawn Jean |
| 2:14cv12299 | Patricia King |
| 2:14cv12300 | Belinda N. Barbee, Benny W. Barbee |
| 2:14cv12311 | Shelley Murphy |
| 2:14cv12321 | Juanita L. Artman, Dennis Artman |
| 2:14cv12323 | Kathleen Grider, Danny Grider |
| 2:14cv12351 | Kathleen Dixon |
| 2:14cv12358 | Theresa Panther Goben, Dennis R. Goben |
| 2:14cv12359 | Shameemun N. Maqbool |
| 2:14cv12365 | Cynthia Yoder |
| 2:14cv12368 | Eva Renteria |
| 2:14cv12370 | Annette Richard |
| 2:14cv12378 | Rebecca Stewart, Harvey Blough |
| 2:14cv12379 | Althea Truitt |
| 2:14cv12380 | Evelyn B. Turner |
| 2:14cv12382 | DeAnn Watkins, Marshall Watkins |
| 2:14cv12384 | Dena Whited, Edgar Shirel Whited |
| 2:14cv12398 | Deborah Sweatte |
| 2:14cv12418 | Michelle Siskind, Joel Siskind |
| 2:14cv12441 | Vickie Hanshaw, Johnny Hanshaw |
| 2:14cv12442 | Rekinya Harmon, Brian Harmon |
| 2:14cv12444 | Guadalupe Hernandez, Abel Hernandez |
| 2:14cv12482 | Dianne Madison, Jerome Madison |
| 2:14cv12492 | Helen Whiting |
| 2:14cv12494 | Shanna Williamson, Robert Williamson |
| 2:14cv12510 | Christine Godoy |
| 2:14cv12518 | Shannon Moriah Brethouwer, Kurt Brethouwer |

| | |
|---|---|
| 2:14cv12540 | Julie Mattson, William D. Mattson |
| 2:14cv12561 | Penny R. Scheffer |
| 2:14cv12582 | Dorothea A. Morris, David K. Morris |
| 2:14cv12595 | Penny J. Reed, Gary D. Reed |
| 2:14cv12598 | Beverly Johnson |
| 2:14cv12611 | Alison Schmid |
| 2:14cv12668 | Maureen Sullivan |
| 2:14cv12670 | Andrea D. Thomas |
| 2:14cv12715 | Kellye Edge, Michael Edge |
| 2:14cv12717 | Isabelle Bosch, Paul Bosch |
| 2:14cv12718 | Mildred Pierce |
| 2:14cv12721 | Melinda Hayden, Stephen Rogers |
| 2:14cv12751 | Lisa Mae Die, Robert L. Die |
| 2:14cv12756 | Karen Sue Gillum, Samuel Gillum |
| 2:14cv12766 | Cynthia L. Holloway, Daniel Holloway |
| 2:14cv12780 | Margarett Ann Morgan |
| 2:14cv12796 | Teresa Jean Puffinburger, Daniel Reed Puffinburger |
| 2:14cv12805 | Cathy Faye Schmutzler |
| 2:14cv12815 | Deborah A. Seidel, Steven C. Siedel |
| 2:14cv12817 | Robbin Teller |
| 2:14cv12820 | Donna Michele Weisheit |
| 2:14cv12822 | Cynthia Mincey, Freddie Mincey |
| 2:14cv12827 | Amanda Bischoff |
| 2:14cv12830 | Ruth Ann Connors |
| 2:14cv12840 | Carol Donovan |
| 2:14cv12843 | Deborah A. Newman |
| 2:14cv12845 | Alana Milstead |
| 2:14cv12850 | Veronica J. Sharpe |
| 2:14cv12852 | Sheila Greene |
| 2:14cv12853 | Judyth Jean Shurkey |
| 2:14cv12860 | Melissa McCurry |
| 2:14cv12875 | Jualene Green-Winston |

| | |
|---|---|
| 2:14cv12885 | Bernadine McReynolds |
| 2:14cv12892 | Elizabeth Ann Schultz, Roger Schultz |
| 2:14cv12894 | Jeanette March, Richard B. March |
| 2:14cv12898 | Kathleen Manata |
| 2:14cv12910 | Nicole Lovell |
| 2:14cv12916 | Elizabeth A. Ballestoros |
| 2:14cv12925 | Eloisa Sanchez |
| 2:14cv12931 | Mary Ann Ratliff, Sam J. Ratliff |
| 2:14cv12932 | Donna M. Theus |
| 2:14cv12934 | Barbara E. Timmons |
| 2:14cv12936 | Marilyn Caldwell |
| 2:14cv12954 | Elaine Cannefax |
| 2:14cv12958 | Mary F. Devor, Brian Devor |
| 2:14cv12964 | Sabrina Kalene Adams |
| 2:14cv12965 | Linda Diane Anderson |
| 2:14cv12966 | Tonya R. Baker |
| 2:14cv12970 | Wanda Gail Hendershot, Barton Hendershot |
| 2:14cv12971 | MaryAnn Oborne f/k/a Kitts |
| 2:14cv12974 | Genevieve L. Beckett |
| 2:14cv12978 | Kimberly Dawn Christie |
| 2:14cv12980 | Laural L. Coppock |
| 2:14cv12981 | Julie D. Cordero |
| 2:14cv12987 | Michelle J. Gooding |
| 2:14cv12988 | Patricia Gomez, Randy Gomez |
| 2:14cv12991 | Tammy B. Lewellyn |
| 2:14cv12998 | Mecah C. Odum |
| 2:14cv12999 | Charlene Marie Painter |
| 2:14cv13001 | Karen L. Richardson |
| 2:14cv13006 | Rebecca Jane Stewart |
| 2:14cv13008 | Dawn L. Susits |
| 2:14cv13009 | Velma L. Wise |
| 2:14cv13022 | Margaret Hocking |

| | |
|---|---|
| 2:14cv13032 | Lisa Crouch |
| 2:14cv13042 | Linda G. Shomo |
| 2:14cv13096 | Jean Barron-Laframboise, John Patrick Laframboise |
| 2:14cv13100 | Fredia Cable |
| 2:14cv13108 | Joan Cline |
| 2:14cv13109 | Kathleen P. Cronberg, Steven William Cronberg |
| 2:14cv13110 | Deborah Ann Davis, Dean Dexter Davis |
| 2:14cv13127 | Alisa Campbell, Joseph Campbell Jr. |
| 2:14cv13153 | Alberta Ellis, William Ellis |
| 2:14cv13166 | Hazel Pearline Frederick |
| 2:14cv13179 | Mary Susan Johnson |
| 2:14cv13199 | Diana Leonhard |
| 2:14cv13250 | Elena Neal |
| 2:14cv13372 | Cheri A. Hopper |
| 2:14cv13377 | Queenie Whetstone |
| 2:14cv13383 | Amalia Franco |
| 2:14cv13384 | Debra Kay Bilger |
| 2:14cv13386 | Delia Meadows |
| 2:14cv13390 | Pam Manahan |
| 2:14cv13391 | Lori Hankinson |
| 2:14cv13402 | Olga A. Sanchez |
| 2:14cv13409 | Shannon Bogue |
| 2:14cv13422 | Jeannie D. Lillibridge |
| 2:14cv13437 | Pamela S. Sterling |
| 2:14cv13448 | Maria Pecina |
| 2:14cv13453 | Kimberly Ratcliff |
| 2:14cv13455 | Betty J. Sellers |
| 2:14cv13463 | Ann Bernhardt, George T. Bernhardt |
| 2:14cv13485 | Gail Goldner, Stuart Goldner |
| 2:14cv13489 | Beverly Graham, James Calvin Graham |
| 2:14cv13531 | Geneva Lee, Raymond Lee |
| 2:14cv13548 | Charity Moffat |

| | |
|---|---|
| 2:14cv13556 | Christina Keener |
| 2:14cv13562 | Ramona Rivera |
| 2:14cv13565 | Delta Dawn East |
| 2:14cv13568 | Kathy Tobias, Walter Tobias |
| 2:14cv13570 | Glenda Souther, Dwain Souther |
| 2:14cv13572 | David Bratton, Tina Bratton |
| 2:14cv13578 | Debra Steffen |
| 2:14cv13586 | Sarah DeCecco |
| 2:14cv13590 | Sarah Brumitt |
| 2:14cv13620 | Doreen N. Bond, Charles D. Bond |
| 2:14cv13628 | Nancy Morgan, Douglas Morgan |
| 2:14cv13630 | Stacy Caldwell |
| 2:14cv13670 | Mattie Harris |
| 2:14cv13677 | Doris Ann McGinnis |
| 2:14cv13678 | Nicole Miller, Matthew Miller |
| 2:14cv13684 | Margie E. Ford |
| 2:14cv13687 | Melissa Parra |
| 2:14cv13694 | Sonia Quinones |
| 2:14cv13700 | Joyce A. Sherwood |
| 2:14cv13705 | Jacquelyn Van Heest |
| 2:14cv13727 | Donna Gore |
| 2:14cv13746 | Donna Hammond, Thomas Hammond |
| 2:14cv13750 | Carol Christie, James Christie |
| 2:14cv13755 | Jeanette Daniel, Matthew Daniel |
| 2:14cv13756 | Ina Martin, Willard Martin |
| 2:14cv13759 | Carol Rothermel |
| 2:14cv13788 | Kelly Brookins, Duane Brookins |
| 2:14cv13791 | Ruth Carroll |
| 2:14cv13820 | Joan Harwell |
| 2:14cv13824 | Julie Luella Jackson |
| 2:14cv13839 | Carol Connor |
| 2:14cv13842 | Carolyn Ward, James J. Ward, Personal Rep. |

| | |
|---|---|
| 2:14cv13843 | Eva Morgan |
| 2:14cv13848 | Maria L. Peterson, George Wesley Peterson |
| 2:14cv13857 | Natalie Joy Siman, John O'Connel Siman |
| 2:14cv13862 | Deborah Fedora, Thomas Fedora |
| 2:14cv13888 | Ida Marie Thurman |
| 2:14cv13892 | Norma Urias, Lazaro Urias |
| 2:14cv13900 | Mary Franklin, Danny Marvin Franklin |
| 2:14cv13924 | Shannon Joy Crowley |
| 2:14cv13926 | Pauline B. Goumaz |
| 2:14cv13930 | Jami Childers |
| 2:14cv13939 | Sandra Lee Greene |
| 2:14cv13940 | Jane W. Greenland |
| 2:14cv13944 | Karen S. Hill, Earl Leon Hill |
| 2:14cv13965 | Rue Bruce, Jessie Bruce Jr. |
| 2:14cv13967 | Aida L. Jaco, Gabriel Cortes |
| 2:14cv13968 | Lynis Poe |
| 2:14cv13976 | Terri Knapp |
| 2:14cv13992 | Ruth E. Finley |
| 2:14cv13996 | Pamela Juarez |
| 2:14cv14006 | Catherine Ricketti |
| 2:14cv14011 | Mary N. Montoya |
| 2:14cv14022 | Mary Lynne Smith |
| 2:14cv14025 | Charlotte Pullen |
| 2:14cv14026 | Sandra Taylor, David E. Taylor |
| 2:14cv14027 | Jill Rogan |
| 2:14cv14055 | Marianne Stephanie Derryberry, Bobby Clyde Derryberry |
| 2:14cv14063 | Janet Ferguson |
| 2:14cv14064 | Patricia White-Huaman |
| 2:14cv14065 | Susan McDermott, Larry McDermott |
| 2:14cv14102 | Darlene Stutzman |
| 2:14cv14137 | Karen Rider, William Rider Jr., William E. Rider |
| 2:14cv14179 | Moira Hawk |

| | |
|---|---|
| 2:14cv14183 | Linda K. Plath |
| 2:14cv14184 | Gertrude Hite |
| 2:14cv14189 | Alice Strine |
| 2:14cv14197 | Pamela Jo Yeary, Wayne Yeary |
| 2:14cv14288 | Katherine Kay Johnson, Erving Conwell Johnson |
| 2:14cv14307 | Ann Doe, Jonathan Doe |
| 2:14cv14337 | Melissa M. Schultz |
| 2:14cv14338 | Marilyn S. Schmacker |
| 2:14cv14340 | Wendy A. Ganser |
| 2:14cv14343 | Juana R. Wells |
| 2:14cv14370 | Lydia F. Howard, Kenneth Howard |
| 2:14cv14380 | Darlene Ruth DeGroat |
| 2:14cv14384 | Donna S. Olive |
| 2:14cv14403 | Lela J. Quillen |
| 2:14cv14409 | Heather M. Hardesty |
| 2:14cv14410 | Amy Myers |
| 2:14cv14416 | Shon Y. Thompson |
| 2:14cv14420 | Lisa Adams, Matthew T. Adams Sr. |
| 2:14cv14424 | Juanita R. Couch |
| 2:14cv14434 | Bernice Tichnell |
| 2:14cv14456 | Florence Sullivan |
| 2:14cv14472 | Deborah Bridges |
| 2:14cv14477 | Lavonna Cameron |
| 2:14cv14481 | Carolyn A. Hart |
| 2:14cv14525 | Melissa Roberts |
| 2:14cv14541 | Kristy Dawn Prince, John Allen Prince |
| 2:14cv14561 | Pamela Standard Williams |
| 2:14cv14622 | Kady Smith, Willard Smith |
| 2:14cv14736 | Debbie Taylor, George Taylor |
| 2:14cv14765 | Janet Levy Napoli |
| 2:14cv14797 | Elizabeth Kell |
| 2:14cv14948 | Arlene Eschenfeldt |

| | |
|---|---|
| 2:14cv14958 | Michelle Burrow |
| 2:14cv14971 | Dawn Emmerson |
| 2:14cv14978 | Jessica M. Raymond |
| 2:14cv14988 | Christy Keenan, John-Peeter Keenan |
| 2:14cv14997 | Vicki L. Carter, Donald L. Carter |
| 2:14cv15058 | Kathryn Crim, Joshua Mitchell |
| 2:14cv15071 | Misty Champagne |
| 2:14cv15130 | Betty Taylor |
| 2:14cv15133 | Virginia Robinson, Lonnie Robinson |
| 2:14cv15217 | Nydia Sue Smith |
| 2:14cv15234 | Barbara Uribe |
| 2:14cv15237 | Vera Carter, Gary Carter |
| 2:14cv15238 | Jan Meng, Max Meng |
| 2:14cv15242 | Dannette Trowbridge, Joseph Trowbridge |
| 2:14cv15309 | Victoria Rodriguez |
| 2:14cv15333 | Lillie Cravens, John S. Cravens |
| 2:14cv15339 | Elizabeth P. Morelan |
| 2:14cv15342 | Letonia Reed |
| 2:14cv15343 | Sheila Robbins |
| 2:14cv15355 | Lauretta Groom, Mark Groom |
| 2:14cv15356 | Shannon Gutierrez |
| 2:14cv15358 | Sharon Burdick |
| 2:14cv15388 | Nancy Blackney-Lopez, Clarence Lopez |
| 2:14cv15431 | Alana Williams |
| 2:14cv15436 | Peggy Green |
| 2:14cv15473 | Terry L. Taylor |
| 2:14cv15474 | Careen D. Adams, Earl Adams |
| 2:14cv15524 | Jessica Green |
| 2:14cv15557 | Kimberly Borbely, Brian Borbely |
| 2:14cv15577 | Sharon E. White |
| 2:14cv15588 | Carolyn De Moss |
| 2:14cv15611 | Debbie Taylor |

| | |
|---|---|
| 2:14cv15613 | Gregoria Reyes Martinez |
| 2:14cv15663 | Lisa Lane |
| 2:14cv15677 | Lori Aldrich |
| 2:14cv15678 | Debra Anders |
| 2:14cv15693 | Tina Montgomery |
| 2:14cv15699 | Christie Byrd |
| 2:14cv15708 | Janice West, Michael West |
| 2:14cv15711 | Wendy L. Lynn |
| 2:14cv15723 | Tammy Pinckney |
| 2:14cv15736 | Brenda Hamilton |
| 2:14cv15739 | Marsha Gartee |
| 2:14cv15755 | Linda Trevino |
| 2:14cv15781 | Nicole Walker, Gary Walker |
| 2:14cv15789 | Susan Jennett |
| 2:14cv15797 | Judith M. Myers |
| 2:14cv15801 | Marian Tobin |
| 2:14cv15848 | Kendra Hollins |
| 2:14cv15853 | Belinda Cooper, Billy Cooper |
| 2:14cv15865 | Sharon Marie Mattingly |
| 2:14cv15900 | Denise Garr |
| 2:14cv15915 | Melva Turner |
| 2:14cv15939 | Kathleen T. Drinkwine |
| 2:14cv15956 | Karan Weiler, Bruce Weiler , Brice Weiler |
| 2:14cv15963 | Sherry St. John-Klenk, George R. Klenk |
| 2:14cv15966 | Norma Pickwith |
| 2:14cv16040 | Hope Virch, William Virch |
| 2:14cv16057 | Audrey Pugh |
| 2:14cv16067 | Annmarie Brown |
| 2:14cv16068 | Carin Elbert |
| 2:14cv16126 | Danielle L. Gage |
| 2:14cv16128 | Jenny Beth Jenkinson |
| 2:14cv16129 | Tammy Elizabeth Kirksey |

| | |
|---|---|
| 2:14cv16130 | Robyn L. Mays |
| 2:14cv16131 | Judy-Ann Miles |
| 2:14cv16132 | Teresa Jean Morales |
| 2:14cv16134 | Rhonda D. Noles |
| 2:14cv16135 | Rebecca Jean Perkins |
| 2:14cv16137 | Evelyn R. Shaw-Dunn |
| 2:14cv16140 | Doris Jean Stinnett |
| 2:14cv16141 | Bernadine Y. Synodinos, Jamie Redman |
| 2:14cv16143 | Tammy L. Warrix |
| 2:14cv16144 | Helen L. Williams |
| 2:14cv16159 | Angela Fowler |
| 2:14cv16169 | Donna Head, Gary Head |
| 2:14cv16174 | Lisa Van Zee |
| 2:14cv16175 | Camelia Gabriel, Juan Carlos Gabriel |
| 2:14cv16179 | Linda Slutter |
| 2:14cv16213 | Denise Marie Audley |
| 2:14cv16224 | Lisa Tucci, Mark Tucci |
| 2:14cv16404 | Sally Blankenship |
| 2:14cv16406 | Teresa Anderson, William Anderson |
| 2:14cv16407 | Carla Bock |
| 2:14cv16445 | Lorena Marquez |
| 2:14cv16479 | Idolina Santos, Rene Santos |
| 2:14cv16480 | Janie Castillo |
| 2:14cv16481 | Brenda Gail Wood, Bobby Wood |
| 2:14cv16585 | Carmen Jeanenne Bell-Marshall |
| 2:14cv16594 | Beatrice Peworchik |
| 2:14cv16598 | Mary Royster |
| 2:14cv16617 | Christy Buff |
| 2:14cv16688 | Carmen Lynn Tejeda |
| 2:14cv16705 | Teresa Smith |
| 2:14cv16761 | Sally C. Judd |
| 2:14cv16769 | Kelly MacDougal |

| | |
|---|---|
| 2:14cv16770 | Ruth Stump |
| 2:14cv16773 | Louise Knapp |
| 2:14cv16781 | Myrtle Covington, Donald Covington |
| 2:14cv16785 | Janice R. Gilbert |
| 2:14cv16817 | Denise E. Mosure |
| 2:14cv16833 | Cheryl Marchuk, Walter Marchuk |
| 2:14cv16840 | Linda Mathews, Terry Marcum |
| 2:14cv16841 | Stella M. Benally |
| 2:14cv16842 | Elizabeth Filback |
| 2:14cv16859 | Pamela Moriarty, Steven Moriarty |
| 2:14cv16860 | Constance Evans, Wallace Evans |
| 2:14cv16861 | Kimberly A. Larson |
| 2:14cv16867 | Evelyn E. Pinson |
| 2:14cv16871 | Johanna Jones Ruinard |
| 2:14cv16925 | Evelyn Rodriguez |
| 2:14cv16957 | Karla Gerisch |
| 2:14cv16979 | Dorothy Evans |
| 2:14cv16980 | Charlene Freitas |
| 2:14cv16983 | Delores Garcia |
| 2:14cv16984 | Christine Hall, Jody Allen Hall |
| 2:14cv16986 | Paula Hoy |
| 2:14cv16987 | Gloria Jones, Rufus I. Jones |
| 2:14cv16989 | Patricia Kennedy, James Kennedy |
| 2:14cv16998 | Donna Porter |
| 2:14cv17000 | Hannah Smith |
| 2:14cv17002 | Brenda Socha |
| 2:14cv17004 | Jeanette Townsend |
| 2:14cv17006 | Brenda Vasquez |
| 2:14cv17014 | Diana Wiza |
| 2:14cv17015 | Vicky L. Liberty, Brad E. Liberty |
| 2:14cv17067 | Laura LaBonne, Todd LaBonne |
| 2:14cv17072 | Mable Randall, Enree Randall Jr. |

| | |
|---|---|
| 2:14cv17087 | Angelique Iardella, Anthony Iardella |
| 2:14cv17117 | Sherry A. Abbe |
| 2:14cv17121 | Debrah Zoeller Netzer, Dean M. Netzer |
| 2:14cv17207 | Nickie Pittman |
| 2:14cv17209 | Milagros Mercado |
| 2:14cv17212 | Teresa Ellis, Bud Ellis |
| 2:14cv17213 | Debra Schmiz |
| 2:14cv17245 | Jennifer Andree, Nathaniel Andree |
| 2:14cv17252 | Terrie Baker, Paul Baker |
| 2:14cv17265 | Lea Ann Butler, Ben Butler |
| 2:14cv17267 | Luanna Hardmann |
| 2:14cv17269 | Denise Cipoletta, Joseph Cipoletta |
| 2:14cv17271 | Judy Cochran, James Cochran |
| 2:14cv17273 | Kimberly Ferguson |
| 2:14cv17284 | Libby Rene Hall, Theodore Hall |
| 2:14cv17292 | LaTosha Finch |
| 2:14cv17296 | Lacey Perry, Jimmie Perry |
| 2:14cv17301 | Tina Rich |
| 2:14cv17305 | Karen Seers |
| 2:14cv17309 | Linda Uselman |
| 2:14cv17314 | Tabitha Goff, Andrew Goff |
| 2:14cv17320 | Shirley Henderson |
| 2:14cv17323 | Zeta R. Leggett |
| 2:14cv17329 | Danielle M. Near, Gerald Near |
| 2:14cv17330 | Carol S. McKinney |
| 2:14cv17343 | Pamela Focan |
| 2:14cv17392 | Ruby C. Campbell |
| 2:14cv17398 | Twyli M. Ridner |
| 2:14cv17418 | Brenda Combs |
| 2:14cv17423 | Mary Harmon, Boyd Harmon |
| 2:14cv17430 | Patsy Morris |
| 2:14cv17445 | Earnestine Beasley |

| | |
|---|---|
| 2:14cv17447 | Christina Armentrout, Matthew Armentrout |
| 2:14cv17450 | Anna Burke |
| 2:14cv17452 | Leola Cooper |
| 2:14cv17456 | Janet Vealey, Clinton Vealey |
| 2:14cv17465 | Mary Guptill |
| 2:14cv17470 | Alicia Harmon, Theodore Harmon |
| 2:14cv17476 | Zandalisa Hunter |
| 2:14cv17479 | Jacqueline De Saint Phalle |
| 2:14cv17507 | Kathy McKinney |
| 2:14cv17513 | Bobbie Scott, Jimmy Scott |
| 2:14cv17514 | Bette Louise Smith, Larry Wayne Smith |
| 2:14cv17516 | Barbara Denise Young, |
| 2:14cv17517 | Kim Gillander, Nicholas Gillander |
| 2:14cv17518 | Gayle Jacobsen |
| 2:14cv17520 | Sherri Lindberg |
| 2:14cv17521 | Denise Lord |
| 2:14cv17522 | Diana Mesnil, Gilbert Mesnil |
| 2:14cv17523 | Jan Mobley, Bill Mobley |
| 2:14cv17524 | Vicky Simpson, Shelmon Simpson |
| 2:14cv17525 | Elizabeth Alfords, Danny Alfords |
| 2:14cv17526 | Kelli Van Dyken |
| 2:14cv17527 | Danette Wilson, Jackey Wilson |
| 2:14cv17528 | Catlin Biles |
| 2:14cv17529 | Sandra Blaylock |
| 2:14cv17530 | Tammy Dement |
| 2:14cv17540 | Elizabeth Homan |
| 2:14cv17544 | Harriett Jones-Temple |
| 2:14cv17545 | Margaret Kuzmic |
| 2:14cv17546 | Genevieve Siford |
| 2:14cv17550 | Diane Billingsley, Robert C. Reik |
| 2:14cv17551 | Debbie Brown |
| 2:14cv17552 | Darlene Collier |

| | |
|---|---|
| 2:14cv17553 | Shirley Dickey, Donald Dickey |
| 2:14cv17558 | Denise Hunter |
| 2:14cv17559 | Becky Jones, Earlie Jones |
| 2:14cv17564 | Ruth Brown |
| 2:14cv17565 | Donna Cross |
| 2:14cv17568 | Tammy Fontaine, Thomas Fontaine |
| 2:14cv17572 | Jennifer McNamara |
| 2:14cv17573 | Angela Morris |
| 2:14cv17577 | Catherine Schau |
| 2:14cv17580 | Dorothy Toth |
| 2:14cv17581 | Virginia Weatherford |
| 2:14cv17582 | Darlene Enos |
| 2:14cv17590 | Teresa Marie Hayden |
| 2:14cv17595 | Lisa D. Goodwin |
| 2:14cv17609 | Lavenia L. Forester |
| 2:14cv17621 | Paula Vinklarek, Steve Craig Vinklark |
| 2:14cv17683 | Julie Frey |
| 2:14cv17699 | Patrice Clark, Kenneth Clark |
| 2:14cv17703 | Leanna Lenoir |
| 2:14cv17707 | Brenda Moore, John Moore |
| 2:14cv17712 | Debra Quiles, Nelson Quiles |
| 2:14cv17718 | Patricia Velasquez |
| 2:14cv17720 | Sandra Wood, Roy Michael Wood |
| 2:14cv17727 | Sandra Bilbrough |
| 2:14cv17729 | Tonya Ferrell, Tim Ferrell |
| 2:14cv17731 | Karen Lillejord |
| 2:14cv17734 | Betty Ann Sluis |
| 2:14cv17740 | Eliza Hendrickson |
| 2:14cv17746 | Maryellen Meehan |
| 2:14cv17748 | Julie Smits |
| 2:14cv17751 | Beverly Caldwell |
| 2:14cv17753 | Angelia Dexter |

| | |
|---|---|
| 2:14cv17754 | Susie Heyd |
| 2:14cv17755 | Mary Jarvis |
| 2:14cv17758 | Heidi McAllister, Jimmy McAllister |
| 2:14cv17759 | Sharon Smith |
| 2:14cv17760 | Connie Woodard, David Woodard |
| 2:14cv17768 | Kim Gray, Lenton J. Gray |
| 2:14cv17769 | Mattie Hodges |
| 2:14cv17770 | Connie L. Pochie |
| 2:14cv17801 | Nanci Drew |
| 2:14cv17807 | Meg Hoffmann |
| 2:14cv17809 | Dorothy Lilly |
| 2:14cv17818 | Mary B. Helton, Connie Edward Helton |
| 2:14cv17830 | Rachelle Cade |
| 2:14cv17837 | Darlena DiMarzo |
| 2:14cv17839 | Deborah Glancy, Terry Glancy |
| 2:14cv17840 | Martha Reeves, Clifford Reeves |
| 2:14cv17841 | Sarah Marie Ruggiero, Thomas A. Snyder |
| 2:14cv17842 | Rhoda Smith, Jon Erik Smith |
| 2:14cv17843 | Spring Streeter |
| 2:14cv17844 | Karen Thibedeau |
| 2:14cv17845 | Michelle Lynn Winkers |
| 2:14cv17846 | Cara Devoe |
| 2:14cv17850 | Adela Staines |
| 2:14cv17851 | Sandra Tiffany |
| 2:14cv17855 | Mary Adams |
| 2:14cv17858 | Katherine Koehler |
| 2:14cv17859 | April McGillivray |
| 2:14cv17861 | Edna Wallace, Leonard Wallace, Jr. |
| 2:14cv17881 | Barbara K. Foisy, Ronald J. Foisy |
| 2:14cv17904 | Cheryl Goguen, Shawn Goguen |
| 2:14cv17905 | Wendy Brasher, Darth Brasher |
| 2:14cv17956 | Deidre Louise Crawford |

| | |
|---|---|
| 2:14cv17962 | Laura Gorosh |
| 2:14cv17987 | Earnestine Davis, John Davis |
| 2:14cv18030 | Monica Cook |
| 2:14cv18056 | Angelia Watt, Marcus Watt |
| 2:14cv18058 | Wilma Durst, John Jacob Durst |
| 2:14cv18060 | Shannon Gilshian, Timothy Davis |
| 2:14cv18061 | Susan Harris, Douglas Harris |
| 2:14cv18066 | Margaret Sims |
| 2:14cv18068 | Nancy Arnold, Richard L. Arnold |
| 2:14cv18069 | Elsie Healey |
| 2:14cv18072 | Ruth Reis, Jack Reis |
| 2:14cv18076 | Karen Drumsta |
| 2:14cv18078 | Barbara Frechette |
| 2:14cv18079 | Ruth Gillean |
| 2:14cv18085 | Traci Hill |
| 2:14cv18087 | Pearl King |
| 2:14cv18105 | Juanita L. Ayala |
| 2:14cv18126 | Jami Larsen |
| 2:14cv18127 | Eva Bradley, Robert Bradley |
| 2:14cv18129 | Simone Laroche, Wayne Laroche |
| 2:14cv18131 | Constance Young |
| 2:14cv18144 | Candice Elizabeth Firgens |
| 2:14cv18157 | Donis K. Foster, Donald Foster |
| 2:14cv18163 | Annette Cadet |
| 2:14cv18164 | Ann Marie Fouts |
| 2:14cv18167 | Sandra Ledbetter |
| 2:14cv18168 | Wendy K. Levy |
| 2:14cv18169 | Kathryn Lucas |
| 2:14cv18173 | Freda L. Register |
| 2:14cv18213 | Carol Hoopingarner, Jeffrey Hoopingarner |
| 2:14cv18257 | Janice Triplett, David Triplett Jr. |
| 2:14cv18258 | Betty Brockman |

| | |
|---|---|
| 2:14cv18262 | Mary Armstrong |
| 2:14cv18263 | Kristyne L. Behymer, Donald A. Behymer |
| 2:14cv18269 | Dawn Beal, Daniel Beal |
| 2:14cv18271 | Virginia Hulsey |
| 2:14cv18273 | Christine Frazer, Edward Frazer |
| 2:14cv18274 | Angel Harris, Raoul Harris |
| 2:14cv18275 | Deborah Harvey |
| 2:14cv18276 | Patricia Hopson, Rob Hopson |
| 2:14cv18280 | Barbara Murray |
| 2:14cv18281 | Carolyn Knight |
| 2:14cv18282 | Shelly Los |
| 2:14cv18284 | Ruth Pearson, Gerry Pearson |
| 2:14cv18288 | Sandra Milan, David Milan |
| 2:14cv18292 | Elaine Kurek, Joseph Frank Kurek |
| 2:14cv18295 | Karen Jones |
| 2:14cv18299 | Ellen Demmy, George Demmy |
| 2:14cv18324 | Frankie Q. Gettings |
| 2:14cv18350 | Fonda Lee Allison, Duane Forrest Allison |
| 2:14cv18377 | Jessie Ward, Sherman Ward |
| 2:14cv18378 | Linda Gayle Vanwhite-Rosado |
| 2:14cv18380 | Shawna M. Smith, Troy Smith |
| 2:14cv18386 | Dorothy Joiner |
| 2:14cv18388 | Monica Lopez |
| 2:14cv18389 | Anita U. Jain, Uttamchand Jain |
| 2:14cv18398 | Beverly Howard, George Howard |
| 2:14cv18412 | Arlene Henderson, Danny Henderson |
| 2:14cv18416 | Judy Ashbrook, Kenneth Ashbrook |
| 2:14cv18420 | Karen S. Wood |
| 2:14cv18422 | Dianne Marie Stahl, Gary W. Stahl |
| 2:14cv18423 | Cynthia A. Shride, David A. Shride |
| 2:14cv18434 | Sharon Roberson |
| 2:14cv18436 | Jeanell G. Nelson |

| | |
|---|---|
| 2:14cv18437 | Sheila Martinotti |
| 2:14cv18438 | Patricia Ann Martin, Gary Lynn Martin |
| 2:14cv18464 | Margaret Loera |
| 2:14cv18466 | Debra Kuta, Craig Kuta |
| 2:14cv18472 | Mary A. McCorkle, Harold McCorkle |
| 2:14cv18496 | Staci Christensen |
| 2:14cv18499 | Joann E. Correia |
| 2:14cv18504 | Teresa Ann Smallwood |
| 2:14cv18527 | Michelle Kipp Arellano, Steve Arellano |
| 2:14cv18536 | Brenda Howell |
| 2:14cv18544 | Teresa Morton, Vincent Morton |
| 2:14cv18552 | Leigh Johnson, Fergus Johnson |
| 2:14cv18573 | Sheila Lambert |
| 2:14cv18574 | Wanita Eisenhower |
| 2:14cv18578 | Patricia Lozano |
| 2:14cv18579 | Bonnie McDaniel, Alan McDaniel |
| 2:14cv18584 | Brenda Mouser, Charles Mouser |
| 2:14cv18586 | Graciela Mendez, Refugio Mendez |
| 2:14cv18594 | Bertley Thomas |
| 2:14cv18595 | Karen Truitt, Ricky Truitt |
| 2:14cv18599 | Dona Turch |
| 2:14cv18602 | Norma J. Littich, John Littich |
| 2:14cv18610 | Sarah Walker, William Walker Jr. |
| 2:14cv18618 | Glory Young, Richard Young |
| 2:14cv18634 | Angela L. Beam |
| 2:14cv18754 | Pamela Jones |
| 2:14cv18764 | Julie Warner |
| 2:14cv18777 | Colleen Ballinger |
| 2:14cv18780 | Sandra Curry |
| 2:14cv18783 | Rebecca Hardy |
| 2:14cv18786 | Susan Lorenz |
| 2:14cv18789 | Sandra Myers |

| | |
|---|---|
| 2:14cv18799 | Dawn Rieffer |
| 2:14cv18803 | April Ross |
| 2:14cv18809 | Verna M. Nelson, Richard Nelson |
| 2:14cv18811 | Angela D. Long, Joseph J. Long |
| 2:14cv18817 | Tonya Sue Greene |
| 2:14cv18818 | Terri Sue Guthrie, Jerry J. Guthrie |
| 2:14cv18819 | Betty Mae Ireland |
| 2:14cv18821 | Nadene Carroll Foster |
| 2:14cv18825 | Susan Rae Haack |
| 2:14cv18828 | Barbara Ellen Spiker, Joseph Spiker |
| 2:14cv18829 | Candace L. Mondello |
| 2:14cv18852 | Cynthia Berny |
| 2:14cv18861 | Sandra Kilmer |
| 2:14cv18863 | Annie Paul |
| 2:14cv18869 | Mary Torres |
| 2:14cv18901 | Linda Kay Kirby |
| 2:14cv18902 | Melissa Kirkland-Cook, Marshall Craig Cook |
| 2:14cv18918 | Rita Fay Hodge, Donald Lee Hodge |
| 2:14cv18927 | Doris Lawanda Smith |
| 2:14cv18929 | Carol Ann Snider |
| 2:14cv18930 | Mary Louise Teixeira |
| 2:14cv18948 | Nancy L. Thompson |
| 2:14cv18960 | Angela Brown |
| 2:14cv18963 | Pamela Osick, John Osick |
| 2:14cv18967 | Lisa Koperwhats |
| 2:14cv18983 | Olga Lopez |
| 2:14cv18992 | Marcia Aragon |
| 2:14cv18997 | Geraldine Brancheau |
| 2:14cv18998 | Donna Herring |
| 2:14cv19015 | Priscilla Brocato, Marc F. Brocato |
| 2:14cv19027 | Paula Ann Butterfield, David Butterfield |
| 2:14cv19029 | Jeri Harvey, Richard Harvey |

| | |
|---|---|
| 2:14cv19030 | Debra Lynn Coleman, Henry Coleman |
| 2:14cv19039 | Sheila Frank, Robert Frank |
| 2:14cv19041 | Deanna Lynn Leverenz, Edward Jay Leverenz |
| 2:14cv19044 | Kathy Jane LeClair, David Raymond LeClair |
| 2:14cv19048 | Jennifer Frances Stanley, James Stanley |
| 2:14cv19120 | Charline Rios, Louis Rios |
| 2:14cv19125 | Gloria Trepowski |
| 2:14cv19126 | Shelton Toney, Todd Toney |
| 2:14cv19129 | Deborah King, Randy King |
| 2:14cv19136 | Nancy Harmon, Tom Harmon |
| 2:14cv19145 | Deanna Hollingsworth |
| 2:14cv19157 | Carolyn Fife |
| 2:14cv19159 | Phyllis Creech, Milton Creech |
| 2:14cv19160 | Brett Calhoun |
| 2:14cv19161 | Pamela Baker |
| 2:14cv19169 | Deborah Ulitsky, Neal Ulitsky |
| 2:14cv19171 | Vicky Rowland |
| 2:14cv19173 | Shiela Powers, Thomas Wright |
| 2:14cv19180 | Helena Gilson-Schlauh |
| 2:14cv19181 | Leslie Boettcher |
| 2:14cv19187 | Eugenia Andrea Miller, Charlton Miller |
| 2:14cv19212 | Deborah Rose Choate, Roger Choate |
| 2:14cv19215 | Donna Marie Carey |
| 2:14cv19230 | Sadie Pearson |
| 2:14cv19232 | Adriene Curry |
| 2:14cv19260 | Mary Ann Lamore |
| 2:14cv19266 | Diana Garringer |
| 2:14cv19268 | Janet Towle |
| 2:14cv19273 | Liane Dorato |
| 2:14cv19285 | Amanda Gable |
| 2:14cv19293 | Peggy Earnest |
| 2:14cv19305 | Lee Goodman |

| | |
|---|---|
| 2:14cv19308 | Linda Shrewsberry |
| 2:14cv19311 | Daphine Stafford |
| 2:14cv19316 | Brenda Torraca |
| 2:14cv19320 | Diana Raybon |
| 2:14cv19323 | Susan Villnave |
| 2:14cv19326 | Hortensia Montano |
| 2:14cv19327 | Margaret A. Taylor |
| 2:14cv19333 | Angela Faith Clark |
| 2:14cv19335 | Joy Michelle Coddington, Lorin Chester Coddington |
| 2:14cv19336 | Patricia Jones Wall, Johnny Preston Wall |
| 2:14cv19362 | Marilyn Bathke |
| 2:14cv19372 | Katrina Miles |
| 2:14cv19374 | Margaret Maryanne Buff |
| 2:14cv19375 | Donna McGill |
| 2:14cv19379 | Wanda Cooper |
| 2:14cv19380 | Luanne Matthew |
| 2:14cv19405 | Claire Hanson |
| 2:14cv19413 | Deborah Malone |
| 2:14cv19423 | Cecille Orange |
| 2:14cv19447 | Beverly Miller |
| 2:14cv19505 | Cynthia M. Burkholder, David L. Burkholder |
| 2:14cv19511 | Shirley Williamson |
| 2:14cv19538 | Betty Mitchell |
| 2:14cv19548 | Lorraine Nichols |
| 2:14cv19557 | Sheila Wilson |
| 2:14cv19571 | Sharon Ainscough, James Ainscough |
| 2:14cv19574 | Sandra Lewis, Chad Lewis |
| 2:14cv19583 | Beverly Kramp, Henry Kramp |
| 2:14cv19585 | Randalee Borglund, Christopher Borglund Jr. |
| 2:14cv19608 | Angela Emory |
| 2:14cv19625 | Edwina Graustuck |
| 2:14cv19639 | Gail L. Shaver |

| | |
|---|---|
| 2:14cv19683 | Joan DeGregory, Humbert DeGregory |
| 2:14cv19688 | Debra Crooker, Gilbert Crooker |
| 2:14cv19712 | Debra Chandler, Joel Chandler |
| 2:14cv19714 | Judith E. Walters |
| 2:14cv19722 | Nicole M. Killen, Eric Killen |
| 2:14cv19731 | Dorothy R. Schultz, Jeffrey Schultz |
| 2:14cv19735 | Dana L. Cory |
| 2:14cv19739 | Yvonne Roman, Daniel Roman |
| 2:14cv19765 | Melissa Darcy |
| 2:14cv19767 | Kelly Strantz |
| 2:14cv19811 | Anna Weber, Robert Weber |
| 2:14cv19812 | Emily Meighan, John Meighan |
| 2:14cv19823 | Betty Snyder |
| 2:14cv19826 | Beverly Harrell |
| 2:14cv19867 | Christine A. LaBonte, Thomas E. LaBonte |
| 2:14cv19873 | Liane Ware |
| 2:14cv19892 | Tina Ales |
| 2:14cv19900 | Teri Biadasz |
| 2:14cv19902 | Deborah Borey |
| 2:14cv19933 | Jennie Sweet |
| 2:14cv19950 | Terri Knapp |
| 2:14cv19952 | Patti Cascio |
| 2:14cv19959 | Laura G. Lecornu |
| 2:14cv19964 | Jill Mainard |
| 2:14cv19965 | Virginia Cruz |
| 2:14cv19966 | Karen R. Jones |
| 2:14cv19982 | Mary Mariano |
| 2:14cv19987 | Brenda Marsengill |
| 2:14cv20042 | Surona David |
| 2:14cv20045 | Ann Goodwin |
| 2:14cv20054 | Loucella Solis, Ernie Solis |
| 2:14cv20063 | Cynthia Devaux |

| | |
|---|---|
| 2:14cv20064 | Joyce Brandon |
| 2:14cv20074 | Dawna Doan |
| 2:14cv20077 | Robin Young Davis, Vernon Ed Davis |
| 2:14cv20080 | Shelia Michaud |
| 2:14cv20084 | DeeAnne Middleton |
| 2:14cv20086 | Jean Doyle |
| 2:14cv20092 | Leanna Lynn Little |
| 2:14cv20096 | Kim R. Macklin |
| 2:14cv20108 | Elizabeth Ann Parkerson |
| 2:14cv20111 | Maria Elders |
| 2:14cv20113 | Adria Moran |
| 2:14cv20119 | Nancy Tanner |
| 2:14cv20122 | Lillie Cotton, Kenneth Cotton |
| 2:14cv20123 | LaVetta Cenell White, Byron White |
| 2:14cv20124 | Susan Lynn Wilkins, Paul Wilkins |
| 2:14cv20125 | Sandra Marie Williams |
| 2:14cv20126 | Christie Farrell |
| 2:14cv20149 | Mary Filippi |
| 2:14cv20154 | Kelly Pennington |
| 2:14cv20157 | Pamela Peters |
| 2:14cv20159 | Charmaine Frid |
| 2:14cv20163 | Patricia Potter |
| 2:14cv20166 | Carina Ratcliff |
| 2:14cv20175 | Andrea Garcia |
| 2:14cv20178 | Vicky Gilmore |
| 2:14cv20184 | Sandra Giggey |
| 2:14cv20226 | Stacy Sadey |
| 2:14cv20228 | Cynthia Hall |
| 2:14cv20237 | Vicki Hall |
| 2:14cv20240 | Pamela Sage |
| 2:14cv20254 | Karen Sasser |
| 2:14cv20266 | Patricia Hazelwood, James Hazelwood |

| | |
|---|---|
| 2:14cv20277 | Renee Hunt |
| 2:14cv20285 | Pauline S. Latham Hawk, Richard A. Hawk |
| 2:14cv20293 | Teresa Holland |
| 2:14cv20301 | Cathy James |
| 2:14cv20309 | Beverly Torres |
| 2:14cv20311 | Gloria Joy |
| 2:14cv20314 | Tanya Ridley, Paul Ridley |
| 2:14cv20315 | Jeannine Van Cott |
| 2:14cv20319 | Reda Ward |
| 2:14cv20323 | Sharon Washington |
| 2:14cv20330 | Beverly Westbrook |
| 2:14cv20332 | Dawn Fitzgerald |
| 2:14cv20351 | Venita Velasquez |
| 2:14cv20358 | Ellen Bledsoe |
| 2:14cv20362 | Joyce L. Mendoza |
| 2:14cv20364 | Rebecca G. Mizelle, Walter Mizelle |
| 2:14cv20366 | Delphine Nowak, Edward F. Nowak Jr. |
| 2:14cv20414 | Beth Bingham |
| 2:14cv20447 | Nelda Gail Chase, Timothy R. Chase |
| 2:14cv20450 | Beth E. Burge, Randall Burge |
| 2:14cv20452 | Iris Perez |
| 2:14cv20458 | Linda C. Gilstrap |
| 2:14cv20459 | Juanita I. Henderson |
| 2:14cv20461 | Elizabeth Martinez, Cristobal Martinez |
| 2:14cv20465 | Lena Wolfley |
| 2:14cv20476 | Jenny Fusher |
| 2:14cv20482 | Elana Orlando |
| 2:14cv20483 | Christine Kavanaugh |
| 2:14cv20487 | Valerie Kenny |
| 2:14cv20493 | Sandra Streat |
| 2:14cv20495 | Mary Tyler |
| 2:14cv20501 | Joanne Martel |

| | |
|---|---|
| 2:14cv20505 | Carrie Plante, |
| 2:14cv20507 | Anna Wright |
| 2:14cv20508 | Hazel Ware |
| 2:14cv20510 | Herdranne Ben, Carlos A. Herrera |
| 2:14cv20511 | Sabrina Wicker |
| 2:14cv20512 | Brenda Wiggins |
| 2:14cv20514 | Kathleen Wood |
| 2:14cv20524 | Janice M. Lewis, William Lewis |
| 2:14cv20525 | Kimberly Ann Berger |
| 2:14cv20526 | Teresa Lynn Best, Russell LeRoy Best |
| 2:14cv20527 | Newanna Jo Dennett, Lloyd Dennett |
| 2:14cv20528 | Laura Ann Denney |
| 2:14cv20532 | Lisa Ann Franklin |
| 2:14cv20537 | Cindy L. Franz |
| 2:14cv20546 | Eveline Lee Gray, Eddie Lee Gray |
| 2:14cv20550 | Carolyn Diane Nance-Lunsford |
| 2:14cv20555 | Shawn Marie Meyers |
| 2:14cv20556 | Angie Nutter |
| 2:14cv20557 | Bonnie Lou Piper, Jim Piper |
| 2:14cv20559 | Marjorie Youells |
| 2:14cv20562 | Charlotte Ann Posey, Marcus Everett Posey |
| 2:14cv20593 | Carolyn Ann Weil, Dean Weil |
| 2:14cv20599 | Aileen Douglass, James Douglass |
| 2:14cv20600 | Donna Marie Driscoll |
| 2:14cv20602 | Terri L. Penn, William Ploof |
| 2:14cv20606 | Suzanne Edette Ravitz, Frank Ravitz |
| 2:14cv20608 | Heather Marie Sabourin |
| 2:14cv20609 | Charlene Mary Schaefer, Robert Schaefer |
| 2:14cv20610 | Deena Diane Sierra |
| 2:14cv20638 | Ann Marie Epps |
| 2:14cv20666 | Melissa Pettigrew |
| 2:14cv20667 | Robin Anderson |

| | |
|---|---|
| 2:14cv20668 | Brenda Lee Catlett |
| 2:14cv20669 | Tereasa Ann Curley |
| 2:14cv20670 | Gloria Jean Gauer |
| 2:14cv20692 | Sheri Britton, James Britton |
| 2:14cv20718 | Amber Roberts |
| 2:14cv20724 | Cherie Freeman |
| 2:14cv20725 | Marjorie Dul |
| 2:14cv20730 | Kellie Cremar |
| 2:14cv20735 | Norma Rutherford |
| 2:14cv20738 | Judith Van Appledorn, William Van Appledorn |
| 2:14cv20740 | Maude M. Stanfield |
| 2:14cv20741 | Paige S. Taylor, Terry Taylor |
| 2:14cv20742 | Patty Ann Bowens, Eric Bowens |
| 2:14cv20747 | Delana Lorenzo |
| 2:14cv20786 | Michelle Cantrell |
| 2:14cv20787 | Shannon Riggs, Roberts Riggs |
| 2:14cv20795 | Iana Beatrice Cichocki |
| 2:14cv20800 | Leona Westerberg, Arlyn R. Westerberg |
| 2:14cv20871 | Anita Sheperd |
| 2:14cv20904 | Sherry Cordova, Jason Cordova |
| 2:14cv20963 | Tamra DiGiovanni |
| 2:14cv20965 | Joan E. Evans |
| 2:14cv20967 | Ramona R. Frew |
| 2:14cv20983 | Kimberly Kinlaw |
| 2:14cv20987 | Pamela Rick |
| 2:14cv20998 | Patricia Richardson |
| 2:14cv21008 | Laurie Hiegel |
| 2:14cv21009 | Susan Grace |
| 2:14cv21012 | Kim Bruins |
| 2:14cv21027 | Kim Matthews |
| 2:14cv21145 | Carmen Tantalos |
| 2:14cv21158 | Carol McKeon, Patrick McKeon |

| | |
|---|---|
| 2:14cv21160 | Heidi Thomas |
| 2:14cv21187 | Mary K. Cushing, Edward Cushing |
| 2:14cv21203 | Angela Comstock |
| 2:14cv21273 | Sherys Monia |
| 2:14cv21274 | Virginia Smith, Lawrence Smith |
| 2:14cv21318 | Karen Rudd, David Rudd |
| 2:14cv21322 | Jeanne Touhey |
| 2:14cv21328 | Kim Page, Michael Page |
| 2:14cv21332 | Rosemary Williams |
| 2:14cv21335 | Roberta Trosclair |
| 2:14cv21339 | Jennifer Trujillo |
| 2:14cv21344 | Celia Snipes |
| 2:14cv21346 | Mary Hucik |
| 2:14cv21355 | Gloria Reisler, Wayne Reisler |
| 2:14cv21359 | Malta Colwell |
| 2:14cv21365 | Lisa Wells, Keith Wells |
| 2:14cv21464 | Cynthia Crouch |
| 2:14cv21585 | Kimberly O'Roark |
| 2:14cv21604 | Sherry Amos, Calvin Amos |
| 2:14cv21606 | Michelle LaCroix |
| 2:14cv21621 | Brenda Dixon Bolt, Martin Louis Bolt |
| 2:14cv21624 | Michelle Masalkowski |
| 2:14cv21627 | Anna Iris Brea |
| 2:14cv21631 | Brenda Joyce Emmons, Thomas Emmons |
| 2:14cv21633 | Mendi E. Cramer |
| 2:14cv21639 | Karen M. Harding, Raymond D. Harding |
| 2:14cv21649 | Shylo Michelle Reinan |
| 2:14cv21650 | Ruth Aileen Douglass, James Donald Douglass |
| 2:14cv21652 | Pat S. Lay, John H. Lay |
| 2:14cv21655 | Cheryl Mulhauser, Donald Mulhauser |
| 2:14cv21665 | Deborah A. Scholvin, Gary L. Scholvin |
| 2:14cv21668 | Christine Koveleski, David E. Koveleski |

| | |
|---|---|
| 2:14cv21679 | Annetta M. Cooper |
| 2:14cv21696 | Joye Pruitt, Charles Pruitt |
| 2:14cv21702 | Patricia M. Giangregorio |
| 2:14cv21703 | Shelly Britton |
| 2:14cv21704 | Helen M. Brennan |
| 2:14cv21705 | Randalee Borglund, Christopher Borglund |
| 2:14cv21709 | Abby Sage, Christopher Sage |
| 2:14cv21712 | Susan Lynn Wardrip |
| 2:14cv21715 | Caryn Michele Gaines |
| 2:14cv21717 | Ann Megel |
| 2:14cv21718 | Margaret E. Santone |
| 2:14cv21719 | Mayra Enid Valle |
| 2:14cv21720 | Antonia Santiago |
| 2:14cv21721 | Ernestine Giles |
| 2:14cv21724 | Beverly R. Haughton, Sylvester Watson |
| 2:14cv21726 | Cora Betty Gray, Bill Gray |
| 2:14cv21727 | Carol Salmon |
| 2:14cv21736 | Lesley Coffee, Paul Coffee |
| 2:14cv21737 | Jeanna Irish, Steve Irish |
| 2:14cv21738 | Tina Landosky |
| 2:14cv21739 | Mya Mills |
| 2:14cv21746 | Sue B. McNeill, Daniel A. McNeill |
| 2:14cv21785 | Brenda Vaughn |
| 2:14cv21788 | Yvonne Jackson |
| 2:14cv21791 | Mary D. Davis, Larry Davis |
| 2:14cv21793 | Shannon Edens |
| 2:14cv21801 | Helen G. Ripa, Eugene Ripa |
| 2:14cv21802 | Nina Demunoz |
| 2:14cv21803 | Carol Chahwan, Boutros Chahwan |
| 2:14cv21812 | Jessica Hostler |
| 2:14cv21813 | Jennifer Rivera |
| 2:14cv21814 | Patricia Purcell |

| | |
|---|---|
| 2:14cv21815 | Kimberly Dengler |
| 2:14cv21817 | Angie Lentz |
| 2:14cv21818 | Jacqueline Shendow |
| 2:14cv21819 | Sandra Mongeluzi |
| 2:14cv21822 | Sherry Speers |
| 2:14cv21826 | Pamela Rae Favorite, Stephen J. Favorite, Jr. |
| 2:14cv21834 | Bonnie Van Vliet |
| 2:14cv21835 | Janet S. Wilson |
| 2:14cv21837 | Mildred Underwood |
| 2:14cv21838 | Sheila Gallagher |
| 2:14cv21840 | Carmen Turbay |
| 2:14cv21841 | Jane Tobin |
| 2:14cv21847 | Patricia Swartwood |
| 2:14cv21861 | Donna Bryant-Robinson |
| 2:14cv21865 | LaVonne Page |
| 2:14cv21866 | Dana Jean Marlow, Larry Marlow |
| 2:14cv21867 | Shelia Legault |
| 2:14cv21870 | Cheri Lyn Chan, Ronald W. Chan |
| 2:14cv21873 | Janett Kirby |
| 2:14cv21875 | Kathleen Shackett |
| 2:14cv21877 | Melissa Clark |
| 2:14cv21882 | Jean Irene Jordan |
| 2:14cv21897 | Miriam G. Rodriguez |
| 2:14cv21903 | Anita Cole, Gary Cole |
| 2:14cv21915 | Linda Jane Morgan |
| 2:14cv21921 | Lorie Gaston, Tim Gaston |
| 2:14cv21936 | Betty Ann Birdwell, Sammy Birdwell |
| 2:14cv21938 | Gloria Matteson |
| 2:14cv21944 | Patricia J. McDaniel, Robert W. McDaniel |
| 2:14cv21950 | Robin Moskowitz |
| 2:14cv21957 | Everee C. Ray, John W. Ray, Sr. |
| 2:14cv21960 | Patricia Presley |

| | |
|---|---|
| 2:14cv21962 | Dolores Rosenthal |
| 2:14cv21973 | Melvy Mendez |
| 2:14cv21981 | Helen Soucie |
| 2:14cv21987 | Jamie Horn |
| 2:14cv21997 | Tonja Morris |
| 2:14cv22000 | Deanna Red Luvene, Juan Luvene |
| 2:14cv22001 | Connie Richardson |
| 2:14cv22005 | Janine Ruiz |
| 2:14cv22007 | Melissa Stoll |
| 2:14cv22009 | Stephanie Simms |
| 2:14cv22010 | Diane Little, Sammy D. Little |
| 2:14cv22013 | Pamela Acklin |
| 2:14cv22015 | Marie Valles |
| 2:14cv22022 | Peggy Arnold |
| 2:14cv22023 | Barbara Ware |
| 2:14cv22027 | Alita R. Prince |
| 2:14cv22028 | Sylvia Bern |
| 2:14cv22040 | Jeanne D. Shea, Dale Shea |
| 2:14cv22042 | Karen Erickson |
| 2:14cv22054 | Dawn Denise Plonty |
| 2:14cv22059 | Gloria E. Troester, Rickey D. Troester |
| 2:14cv22063 | Christy Burroughs |
| 2:14cv22068 | Lisa Ortman |
| 2:14cv22069 | Sharon Rambo |
| 2:14cv22072 | Lisa Faulkner |
| 2:14cv22074 | Patricia Bruce, Ronald E. Bruce |
| 2:14cv22075 | Barbara Chase |
| 2:14cv22078 | Evelyn Rugg |
| 2:14cv22079 | Jane Kelly, Ronald Kelly |
| 2:14cv22091 | Amelia Dennis |
| 2:14cv22101 | Lola Snyder |
| 2:14cv22102 | Marsha L. Rogers |

| | |
|---|---|
| 2:14cv22108 | Billie R. Thompson, Tommy Thompson |
| 2:14cv22109 | Laurie Perez |
| 2:14cv22113 | Nancie Ann Oechsner |
| 2:14cv22114 | Diana L. Champion |
| 2:14cv22120 | Linae Turner-Goodman |
| 2:14cv22124 | Jacqueline Walsh |
| 2:14cv22126 | Kimberley Anne Davis |
| 2:14cv22139 | Lisa Ann Tally, Kelly Tally |
| 2:14cv22140 | Sarah Griffin |
| 2:14cv22148 | Shirley Short |
| 2:14cv22167 | Susannah Franklin |
| 2:14cv22168 | Shirley Haag |
| 2:14cv22169 | Savannah Rae Foster |
| 2:14cv22170 | Carole M. Davis, Jim Davis |
| 2:14cv22174 | Jessica Cox |
| 2:14cv22175 | Connie Cady |
| 2:14cv22176 | Dorothy Samonisky |
| 2:14cv22177 | Lina Reiss, Martin Reiss |
| 2:14cv22179 | Starlett Anglin, Bruce Anglin |
| 2:14cv22183 | Paula Jill Rice |
| 2:14cv22189 | Nancy Deever, Daniel Lynn Deever |
| 2:14cv22196 | Kathaleen Alston |
| 2:14cv22198 | Carol Atchley |
| 2:14cv22201 | Rebecca E. Whitehead (deceased), Shane Whitehead, Personal Representative of the Estate of Rebecca E. Whitehead, Deceased |
| 2:14cv22205 | Lynne A. Cooper, Josh Cooper |
| 2:14cv22216 | Brenda Fagre |
| 2:14cv22224 | Ernestine Giles |
| 2:14cv22228 | Darla Herbst |
| 2:14cv22233 | Cira Fernandez |
| 2:14cv22235 | Patricia Moers-Patterson |
| 2:14cv22236 | Patricia Ann Lee, Bobby R. Lee |

| | |
|---|---|
| 2:14cv22246 | Faye Keefe, Denis Keefe |
| 2:14cv22250 | Karen L. Cool |
| 2:14cv22251 | Donna Mayo |
| 2:14cv22252 | Linda Ann McClain |
| 2:14cv22253 | Kathy Moore, Mickey J. Moore |
| 2:14cv22254 | Julie A. Mustain |
| 2:14cv22259 | Wendy Lyn Petenbrink, Donald Petenbrink |
| 2:14cv22261 | Colleen Wheeler, Joseph Wheeler |
| 2:14cv22262 | Dorice Roberts, Stanley Roberts |
| 2:14cv22264 | Connie Routley |
| 2:14cv22270 | Xiomara Justina Rodriguez |
| 2:14cv22271 | Ruby Lee Vegas |
| 2:14cv22273 | Madell Weeks, Eric Weeks |
| 2:14cv22274 | Rebecca Ann Zeller, Jerome H. Zeller, Jr. |
| 2:14cv22280 | Mary White |
| 2:14cv22283 | Fawnette Renee Richard, Bud B. Richard |
| 2:14cv22284 | Vicki Kellogg, Paul Kellogg |
| 2:14cv22285 | Catherine Hamlett |
| 2:14cv22289 | Lisa Sisk Pitman |
| 2:14cv22298 | Sherrie Lynn Green |
| 2:14cv22299 | Evelyn Amelia Bray, Wayne D. Bray |
| 2:14cv22300 | Anita Twyne, formerly known as Anita Gwaltney |
| 2:14cv22301 | Nancy A. Herman |
| 2:14cv22302 | Teresa House, Douglas K. House |
| 2:14cv22303 | Donna Larson, Christopher Larson |
| 2:14cv22304 | Katherine H. Hutton |
| 2:14cv22305 | Teresa Lunsford |
| 2:14cv22309 | Naomi Sloan, |
| 2:14cv22310 | Cynthia Tate, Pete F. Tate |
| 2:14cv22311 | Carol Mason |
| 2:14cv22312 | Angela Taylor |
| 2:14cv22314 | Betty D. Butler Thomas, f/k/a Betty D. Thomas, Vance L. Thomas |

| | |
|---|---|
| 2:14cv22315 | Martha Hoyle |
| 2:14cv22317 | Betty Thompkins |
| 2:14cv22320 | Sandra Elizabeth LaPierre |
| 2:14cv22321 | Lorrie Archambeault |
| 2:14cv22323 | Deborah Randall |
| 2:14cv22325 | Beverly Logan, Marlin Logan |
| 2:14cv22326 | Roma Hunt |
| 2:14cv22331 | Linda Walsh, Edward Walsh |
| 2:14cv22333 | Theresa Santacroce |
| 2:14cv22334 | Rhonda L. Moran |
| 2:14cv22336 | Tammy Lynn LaMarche, Gary LaMarche |
| 2:14cv22339 | Diane Labella |
| 2:14cv22340 | Karen Knight |
| 2:14cv22341 | Virginia Hicks |
| 2:14cv22343 | Diana Castellano, Hector Castellano |
| 2:14cv22346 | Linda Antidormi |
| 2:14cv22347 | Suzanne Agurkis |
| 2:14cv22351 | Jennifer Schuhardt, James Schuhardt |
| 2:14cv22355 | Patricia Caporale |
| 2:14cv22361 | Suzanne Strittmatter, Steve Strittmatter |
| 2:14cv22442 | Michelle Hodges |
| 2:14cv22450 | Donna Brink |
| 2:14cv22455 | Aimee Weathersby |
| 2:14cv22531 | Danielle Connolly, Robert Connolly |
| 2:14cv22541 | Gretchen Killeen, John Lawerence Killeen |
| 2:14cv22559 | Lisa Elaine Kovaleski |
| 2:14cv22572 | Judith Kay Lantz |
| 2:14cv22576 | Jacqueline Kay Leszyk |
| 2:14cv22577 | Pearline Faye Giddens |
| 2:14cv22586 | Debra Litz |
| 2:14cv22602 | Lynne Melvin, Timothy W. Melvin |
| 2:14cv22609 | Deborah Rose Middlecamp, Marvin Middlecamp |

| | |
|---|---|
| 2:14cv22613 | Earline Miller |
| 2:14cv22621 | Pamela Ann Mundt, Kenneth Mundt |
| 2:14cv22623 | Michelle Call, Harold Call |
| 2:14cv22626 | Donna Nelson, Scotty Nelson |
| 2:14cv22630 | Sondra B. Sipes, Colen Sipes |
| 2:14cv22631 | Cherri R. Norman, John Vail |
| 2:14cv22634 | Winnifred Mae Payne, James Christopher Payne |
| 2:14cv22638 | Sarah Allen |
| 2:14cv22640 | Jennifer M. Penland |
| 2:14cv22648 | Elizabeth A. Nehme |
| 2:14cv22653 | Sylvie Robert |
| 2:14cv22654 | Angela Weber, Timothy Weber |
| 2:14cv22667 | Teresa Brown |
| 2:14cv22670 | Jane R. Allan, Jeff Allan |
| 2:14cv22672 | Jeannette DeShano, William DeShano |
| 2:14cv22680 | Valerie Washington |
| 2:14cv22689 | Kay Jean Axel, William Axel II |
| 2:14cv22698 | Denise Battle |
| 2:14cv22701 | Ivonne Contreras, Marcos Rodriguez |
| 2:14cv22711 | Misty R. Richens |
| 2:14cv22715 | Shirley Dilley |
| 2:14cv22716 | Arlene Ruth Ash, Deceased, Dan W. Ash, Dan W. Ash, as Personal Representative of the Estate of Arlene Ruth Ash, Deceased |
| 2:14cv22718 | Sally A. Lavallee, Brian K. Lavallee |
| 2:14cv22726 | Kay England |
| 2:14cv22734 | Kelly Leann Beck-McIntee, John J. McIntee |
| 2:14cv22735 | Anna L. Beall |
| 2:14cv22741 | Iva Bish |
| 2:14cv22744 | Genevia Bender |
| 2:14cv22748 | Christine Marie Wetter |
| 2:14cv22749 | Donna M. Dambra |
| 2:14cv22750 | Jayok Ellis Brown-House |

| | |
|---|---|
| 2:14cv22751 | Valerie Booth, Kelly S. Booth |
| 2:14cv22758 | Donna Bouthillier |
| 2:14cv22765 | Natalie K. Kennedy |
| 2:14cv22769 | Stella Butler |
| 2:14cv22774 | Carol Seguin, James Seguin |
| 2:14cv22781 | Linda Lou Brunelle |
| 2:14cv22783 | Geni Carey |
| 2:14cv22784 | Belinda C. Lalas-Keigley |
| 2:14cv22791 | Georgia Penn |
| 2:14cv22793 | Susan Marr |
| 2:14cv22797 | Mabel R. Seibert, Peter Seibert |
| 2:14cv22802 | Debera A. Rooney |
| 2:14cv22805 | Tracy J. Stark |
| 2:14cv22806 | Marguerite Chaundy |
| 2:14cv22808 | Lorraine Giffen |
| 2:14cv22810 | Dawn M. Sweet |
| 2:14cv22812 | Ellen Dorean Hayes, Roy Michael Hayes |
| 2:14cv22824 | Esther A. Collard |
| 2:14cv22825 | Carolyn Sherfield |
| 2:14cv22833 | Cecilia Lynn Shirley Cooper, Richard Thomas Cooper |
| 2:14cv22839 | Sara Ann Cox, Kenneth William Cox |
| 2:14cv22882 | Lucinda Rose Massey |
| 2:14cv22884 | Suzanne Marie Dierich, Donald Dierich |
| 2:14cv22895 | Susan Williams McCoy, Michael McCoy |
| 2:14cv22897 | Alice Lindley |
| 2:14cv22904 | Angela Livingston |
| 2:14cv22907 | Mary F. McKee |
| 2:14cv22909 | Connie S. Ross, Lannie Mick Ross |
| 2:14cv22916 | Betty Ratliff |
| 2:14cv22917 | Jennifer Shipman |
| 2:14cv22920 | Lorry Jones |
| 2:14cv22922 | Berneice H. Simcox |

| | |
|---|---|
| 2:14cv22925 | Susan Skasko-Swallows |
| 2:14cv22933 | Kelly A. Rouse |
| 2:14cv22937 | Tammy Jean MacMillan, Tim MacMillan |
| 2:14cv22947 | Linda Lou DuBois, Duane DuBois |
| 2:14cv22957 | Vera Mae Dunkelberger |
| 2:14cv22960 | Ri-Hwa Endo, Akio Endo |
| 2:14cv22967 | Lynn Fefee, Ranca T. Fefee Sr. |
| 2:14cv22974 | Mary N. Goff, William D. Goff |
| 2:14cv22975 | Lillie Greene |
| 2:14cv22980 | Shelby Hammond, Lonney Hammond |
| 2:14cv22981 | Gladys Harpin |
| 2:14cv22983 | Gayle Harris |
| 2:14cv22985 | Betty Hendley, Bobby James Hendley |
| 2:14cv22986 | Glenda Hensley |
| 2:14cv22988 | Kathryn Jane Herman, Clarence Raymond Herman |
| 2:14cv22995 | Cathy Melinda Iliff, William Ray Iliff |
| 2:14cv23000 | Sheryl Summers, Dale Eugene Summers |
| 2:14cv23006 | Arlene B. Turner, Richard R. Turner Sr. |
| 2:14cv23009 | Cheryl Viera |
| 2:14cv23010 | Robin Dorothy Vincent, Gifford Warren Vincent |
| 2:14cv23015 | Janice Ramsey Hardy |
| 2:14cv23018 | Betty L. Wiles |
| 2:14cv23025 | Judith E. Woodland, William Woodland |
| 2:14cv23031 | Sharon Nance Graham, Jack Donaldson Graham III |
| 2:14cv23062 | Sharon Buckman |
| 2:14cv23138 | Kathryn Ann Martin, James A. Martin |
| 2:14cv23178 | Tracie Lewis |
| 2:14cv23182 | Gloria Peak |
| 2:14cv23183 | Rose Scarberry |
| 2:14cv23185 | Valarie Waller |
| 2:14cv23209 | Mary Robin Roberts, Jeff Roberts |
| 2:14cv23212 | Serena Vanessa Frasier |

| | |
|---|---|
| 2:14cv23220 | Sima D. Guy |
| 2:14cv23233 | Wilma Hanna |
| 2:14cv23237 | Sandra Harmon |
| 2:14cv23238 | Willa Ray Holt |
| 2:14cv23247 | Ardis Richardson |
| 2:14cv23362 | Yvonne Thurmond |
| 2:14cv23363 | Erma Turner |
| 2:14cv23366 | Angelita Williams |
| 2:14cv23397 | Debra Wiltsie, Arthur Wiltsie |
| 2:14cv23445 | Mary McDonald |
| 2:14cv23447 | Jeannie Hodge |
| 2:14cv23451 | Dora Vorbach |
| 2:14cv23452 | Gloria Peluso |
| 2:14cv23480 | Mary Lewis |
| 2:14cv23485 | Deborah Manley |
| 2:14cv23517 | Eileen Zimmerman |
| 2:14cv23518 | Robin Barlow |
| 2:14cv23520 | Eileen Zaracki |
| 2:14cv23524 | Nelda Smith |
| 2:14cv23527 | Ruth Burgess |
| 2:14cv23531 | Joann Veal |
| 2:14cv23533 | Julie Cartwright |
| 2:14cv23535 | Madeline Taylor |
| 2:14cv23536 | Erin Cescon |
| 2:14cv23537 | Alene Marsha Bolding |
| 2:14cv23542 | Laura Snider |
| 2:14cv23545 | Tammy Smith |
| 2:14cv23549 | Nancy Smith |
| 2:14cv23562 | Marta Rhea-Johnson |
| 2:14cv23567 | Heather D'Orvilliers |
| 2:14cv23575 | Mary Smith |
| 2:14cv23577 | Lillie Fuller-Spears |

| | |
|---|---|
| 2:14cv23578 | Dianne Kay Ahola |
| 2:14cv23580 | Pearly Irene Alhameed |
| 2:14cv23583 | Lydia C. Roberts |
| 2:14cv23584 | Sharon Joy Allen |
| 2:14cv23586 | Cathy Babcock |
| 2:14cv23592 | Elizabeth Biesbrock |
| 2:14cv23593 | Lois Ann Mick Hickox |
| 2:14cv23597 | Roberta Silva |
| 2:14cv23604 | Brenda Buyce |
| 2:14cv23617 | Tamara McKim |
| 2:14cv23624 | Karen Kruithoff, Matt Kruithoff |
| 2:14cv23625 | Alisa Louise Kirby, William Kirby |
| 2:14cv23630 | Carmen Vega, Walter Oldes |
| 2:14cv23631 | Clara S. Moore |
| 2:14cv23632 | Evelyn Johnson, Kenneth Johnson |
| 2:14cv23637 | Lea Holmes, John Holmes |
| 2:14cv23639 | Patricia Herendeen, Troy Michael Herendeen |
| 2:14cv23642 | Lucinda J. Flach |
| 2:14cv23644 | Brenda Elliott, David Elliot |
| 2:14cv23646 | Linda Durfee |
| 2:14cv23653 | Barbara Fye, Michael Fye |
| 2:14cv23656 | Geraldine Labron |
| 2:14cv23658 | Tammy R. Lopeman, William Lopeman |
| 2:14cv23662 | Angela Daniels |
| 2:14cv23664 | Laura Parry (Copperwheat), Timothy Parry |
| 2:14cv23676 | Lisa Ann Workman, Terry Workman |
| 2:14cv23683 | Angelique Latrice Travier |
| 2:14cv23688 | Evita Waybrant |
| 2:14cv23691 | Katherine M. Cole, robert L. Cole, Sr. |
| 2:14cv23692 | Viola W. Strech |
| 2:14cv23698 | Lori Ann McMann, James McMann Jr. |
| 2:14cv23713 | Donna Stephens, Anthony Stephens |

| | |
|---|---|
| 2:14cv23737 | Catherine J. Burden, Joe Burden |
| 2:14cv23808 | Kimberly Chippy |
| 2:14cv23832 | Amanda Anderson |
| 2:14cv23835 | Tina Marie Nadzak |
| 2:14cv23871 | Debbi R. Creasy, Irvin C. Creasy Jr. |
| 2:14cv23872 | Melinda Gray, Michael Gray |
| 2:14cv23873 | Angelica Chandler |
| 2:14cv23884 | Ida Giddens |
| 2:14cv23899 | Frances Metzner |
| 2:14cv23930 | Tara Hyatt, Kevin Hyatt |
| 2:14cv23931 | Cynthia Giovengo |
| 2:14cv24007 | Beverly Slaughter, James Slaughter |
| 2:14cv24016 | Bonnie Coats, Dennis Earl Coats |
| 2:14cv24036 | Rhonda Patterson |
| 2:14cv24080 | Bertiva Lovett, James Lovett Jr. |
| 2:14cv24100 | Angela Haight, Donald Haight |
| 2:14cv24116 | Deidra Hall, Joseph Hall |
| 2:14cv24139 | Diane Barnett, Charles Barnett |
| 2:14cv24155 | Deborah Pestel |
| 2:14cv24205 | Diana Sue Barber |
| 2:14cv24233 | Linda S. Hudson, Joseph E. Hudson |
| 2:14cv24297 | Gema D. Orr, Gary Orr |
| 2:14cv24299 | Jennifer D. Self |
| 2:14cv24303 | Kathleen F. White, John J. White |
| 2:14cv24314 | Patricia Pearce, Jackie Pearce |
| 2:14cv24326 | Carolyn James |
| 2:14cv24330 | Maxine Bumstead, Jerry Bumstead |
| 2:14cv24359 | Sarah Custer |
| 2:14cv24362 | Ruby J. Rowe, Roger Rowe |
| 2:14cv24377 | Carla Bryan, Kim Andre Bryan |
| 2:14cv24378 | Donna L. Clark |
| 2:14cv24391 | Diana Shoulders |

| | |
|---|---|
| 2:14cv24495 | Rhonda Arther |
| 2:14cv24532 | Cynthia S. Doss |
| 2:14cv24533 | Madeline Holloway |
| 2:14cv24534 | Brenda Kelly |
| 2:14cv24542 | Rubye R. Moyer |
| 2:14cv24545 | Nicole Rodney |
| 2:14cv24548 | Angela Walker |
| 2:14cv24550 | Linda Sockwell |
| 2:14cv24551 | Shelia Wilson |
| 2:14cv24556 | Mildred Hearn |
| 2:14cv24565 | Lisa Webb, Dennis Webb |
| 2:14cv24567 | Florette Matthews, Errol Matthews |
| 2:14cv24571 | Shawna Kelley |
| 2:14cv24575 | Angela Boutwell, Scotty Boutwell |
| 2:14cv24580 | Joy Purscell, Leon Purscell |
| 2:14cv24590 | Heather Gindra Morrison, Douglas C. Morrison Jr. |
| 2:14cv24592 | Arlene Berglund |
| 2:14cv24595 | Pamela McLaughlin |
| 2:14cv24597 | Michelle Madison, Allen Madison |
| 2:14cv24600 | Catherine Bouvaird |
| 2:14cv24601 | Lorraine Stout |
| 2:14cv24615 | Terri Dickard |
| 2:14cv24637 | Diane V. Parrott |
| 2:14cv24639 | Dixie Bowlus |
| 2:14cv24664 | Melissa Diane Howlett |
| 2:14cv24710 | Denise Scales-Smith |
| 2:14cv24777 | Kathleen Moss |
| 2:14cv24799 | Beverly Woolley |
| 2:14cv24801 | Celia R. Post, Michael D. Post |
| 2:14cv24803 | Doris M. Pritchard and Bill Pritchard |
| 2:14cv24845 | Mary Culver, Michael Culver |
| 2:14cv24858 | Victoria Stewart |

| | |
|---|---|
| 2:14cv24879 | Pamela J. Archer |
| 2:14cv24911 | Irene M. Lundell |
| 2:14cv24926 | Jean M. Bell, Brian Bell |
| 2:14cv24975 | Cynthia L. Evers |
| 2:14cv24980 | Mary Pate |
| 2:14cv24981 | Virginia Sommerfield |
| 2:14cv24982 | Linda Showalter |
| 2:14cv24983 | Christina Smith |
| 2:14cv24984 | Jennifer Bruner |
| 2:14cv24986 | Nubia Rodriguez |
| 2:14cv24991 | Stacy Y. Upton |
| 2:14cv24994 | Laura Haduch |
| 2:14cv24998 | Janice Turner |
| 2:14cv25006 | Diane Ross |
| 2:14cv25055 | Selina Fontenot |
| 2:14cv25059 | Mary Ann Weishuhn |
| 2:14cv25080 | Kathlyne J. Lloyd |
| 2:14cv25095 | Karen Harriman |
| 2:14cv25101 | Tina Foley, Kevin Foley |
| 2:14cv25138 | Tamara Foss, David Foss |
| 2:14cv25156 | Cynthia Kean |
| 2:14cv25162 | Susan Bone |
| 2:14cv25201 | Tina Rosser, Daniel Rosser |
| 2:14cv25217 | Toni Polumbus |
| 2:14cv25264 | Tammy L. Cook, Jonathan M. Cook |
| 2:14cv25272 | Keren Safty, Noam Safty |
| 2:14cv25288 | Leslie Hall |
| 2:14cv25316 | Beautifol Anderson |
| 2:14cv25317 | Patty Edgil, Harold Edgil |
| 2:14cv25325 | Brenda Stokovich |
| 2:14cv25414 | Bonnie Powers |
| 2:14cv25441 | Brenda K. Hayden |

| | |
|---|---|
| 2:14cv25470 | Sheila A. Amstutz |
| 2:14cv25478 | Frances R. Clay, Harold E. Clay |
| 2:14cv25480 | Kathie D. Lanham, Richard W. Lanham |
| 2:14cv25488 | Kjersti E. Walker |
| 2:14cv25503 | Elizabeth F. Keyser, James E. Keyser |
| 2:14cv25504 | Deborah Rhoderick |
| 2:14cv25508 | Thelma E. Stone, Timothy W. Stone |
| 2:14cv25531 | Katherine S. Hamalainen |
| 2:14cv25549 | Anne Knigh |
| 2:14cv25553 | Linda Malone |
| 2:14cv25719 | Agnes J. Tiburzi |
| 2:14cv25721 | Angela Lowman |
| 2:14cv25722 | Heather N. Poole, Kevin B. Poole Sr. |
| 2:14cv25727 | Tracey Oldridge |
| 2:14cv25779 | Wendy Fields |
| 2:14cv25808 | Katie Tomlinson |
| 2:14cv25810 | Karen Brown, Randy Brown |
| 2:14cv25859 | Karen Noble, Alfred Noble |
| 2:14cv25879 | Danielle Epps |
| 2:14cv25912 | Stacey J. Peterson, Gary L. Peterson |
| 2:14cv25915 | Theresa Walker, Floyd Walker |
| 2:14cv25923 | Lisa Smith, James Smith |
| 2:14cv25924 | Rusvelinda Lopez, Juan Carlos Lopez |
| 2:14cv25926 | Karlene Cunningham |
| 2:14cv25960 | Dixie R. Hulse |
| 2:14cv25981 | Sharon Osmera |
| 2:14cv26004 | Tammy Lee Williams, Robert James Williams |
| 2:14cv26009 | Samantha Rivera |
| 2:14cv26051 | Amanda Ramsey |
| 2:14cv26090 | Loretta M. Markham West |
| 2:14cv26104 | Nancy Young |
| 2:14cv26154 | Alice F. Chapman |

| | |
|---|---|
| 2:14cv26194 | Stephine J. McCoy |
| 2:14cv26210 | Lisa D. Moyer |
| 2:14cv26211 | Denise Carpenter |
| 2:14cv26225 | Tammy M. Hodo |
| 2:14cv26262 | Sandra Cyr |
| 2:14cv26263 | Debbie Mendieta |
| 2:14cv26267 | Magdeline White |
| 2:14cv26285 | Miriam Benado |
| 2:14cv26286 | Amy M. Boone |
| 2:14cv26288 | Katherine V. Collier |
| 2:14cv26292 | Thelma D. Grady |
| 2:14cv26295 | Bonnie J. Heath |
| 2:14cv26296 | Lori L. Johnson |
| 2:14cv26300 | Lois D. Mullins |
| 2:14cv26304 | Deborah K. Tindal |
| 2:14cv26385 | Mary H. Patterson |
| 2:14cv26436 | Kelechi Agwara |
| 2:14cv26484 | Lauralee Finke |
| 2:14cv26485 | Tracy Kemp |
| 2:14cv26488 | Theresa L. Lutman |
| 2:14cv26493 | Cherie Fine |
| 2:14cv26496 | Lillie Mojico |
| 2:14cv26577 | Brenda L. Fagre |
| 2:14cv26582 | Christine Taylor |
| 2:14cv26613 | Debra Pickett, John F. Pickett Jr. |
| 2:14cv26621 | Gail Lisek |
| 2:14cv26628 | Marliss Lam |
| 2:14cv26647 | Alice Hardin, William Hardin Sr. |
| 2:14cv26677 | Lisa M. Knutson, Benjamin T. Knutson |
| 2:14cv26678 | Donna J. Hanna |
| 2:14cv26693 | Doris Hitzfield |
| 2:14cv26702 | Margaret A. Prichinello, Rocco Prichinello |

| | |
|---|---|
| 2:14cv26703 | Susie Ramsey |
| 2:14cv26704 | Dianna L. Rhoades |
| 2:14cv26753 | Kay Zariski, Robert Zariski |
| 2:14cv26838 | Cynthia D Hernandez-Balluch |
| 2:14cv26880 | Cathy Harris, Kenneth Harris |
| 2:14cv26893 | Miriam Arriaga |
| 2:14cv26894 | Sally J. DeBoer |
| 2:14cv26895 | Michelle P. Koon |
| 2:14cv26941 | Dedra A. Hardin |
| 2:14cv26947 | Deborah Marcelli |
| 2:14cv26981 | Amanda Meza |
| 2:14cv27018 | Roxye Rowell, William Rowell |
| 2:14cv27037 | Doris J. Hensinger, Larry Hensinger |
| 2:14cv27057 | Diana Wade, |
| 2:14cv27063 | Diane Shaffer, Carl Fredback |
| 2:14cv27065 | Kimberly A. Raitt |
| 2:14cv27128 | Diana Bailey |
| 2:14cv27130 | Darlene M. Dennis, David Dennis |
| 2:14cv27131 | Geraldine G. Edwards |
| 2:14cv27133 | Melanie D. Ghanim |
| 2:14cv27134 | Lisa S. Green |
| 2:14cv27136 | Julie Hudson, Bill Hudson |
| 2:14cv27137 | Della S. Jones |
| 2:14cv27139 | Kristin L. Kulikowski, Robert Kulikowski |
| 2:14cv27140 | Linda S. McElroy |
| 2:14cv27143 | Teresa Sauerheber, John Sauerheber |
| 2:14cv27145 | Pamela E. Thomas, Andy Thomas |
| 2:14cv27146 | Linda J. Weston |
| 2:14cv27151 | Sharon Jennings |
| 2:14cv27152 | Robbin Phillips |
| 2:14cv27162 | Marilyn Fuentes |
| 2:14cv27208 | Dianna Griffith |

| | |
|---|---|
| 2:14cv27214 | Edna L. Hill |
| 2:14cv27218 | Nancy Mischler |
| 2:14cv27230 | Tami L. Fauth |
| 2:14cv27247 | Gladys E. Jerkins |
| 2:14cv27341 | Willminor Grant |
| 2:14cv27460 | Leslie Jean Johnson |
| 2:14cv27538 | Shirley R. Strait |
| 2:14cv27539 | Katina D. Hulse |
| 2:14cv27623 | Mary E. Plummer, Todd Plummer |
| 2:14cv27711 | Megon L. Smith |
| 2:14cv27727 | Susan Hicks, Daniel Hicks |
| 2:14cv27753 | Donna R. Jones |
| 2:14cv27754 | Edna Mccoy |
| 2:14cv27791 | Amy L. Williamson |
| 2:14cv27793 | Kimberlie M. Snare, Phillip Snare |
| 2:14cv27846 | Beverly Ray |
| 2:14cv27849 | Marlene Reisinger |
| 2:14cv27852 | Barbara Roberts |
| 2:14cv27863 | Effie Romans |
| 2:14cv27889 | Kelly Ryder |
| 2:14cv27896 | Ella Shanklin |
| 2:14cv27899 | Rebecca Shugart, Samantha Jones, Executor |
| 2:14cv27903 | Stephanie R. Sims |
| 2:14cv27905 | Nancy Sloan |
| 2:14cv27911 | Bernadette Speiser |
| 2:14cv27913 | Sarah Stack |
| 2:14cv27914 | Mary Staser |
| 2:14cv27935 | Pamela Trull, Steven Trull |
| 2:14cv27940 | Connie Wilson |
| 2:14cv27945 | Connie Thompson |
| 2:14cv27949 | Barbara Taylor |
| 2:14cv27951 | Iris Teat |

| | |
|---|---|
| 2:14cv27952 | Charlene Tessari |
| 2:14cv27968 | Debbie Vickers |
| 2:14cv27970 | Jeannette Watson |
| 2:14cv27971 | Kathy Lynn Watson |
| 2:14cv27978 | Tawyna Werthman |
| 2:14cv27983 | Paula Whorton |
| 2:14cv28002 | Tina Windholz |
| 2:14cv28005 | Patricia Woehler |
| 2:14cv28010 | Rosetta Wolfe |
| 2:14cv28033 | Teressa Scoggin |
| 2:14cv28036 | Cheri L. Chan, Ronald W. Chan |
| 2:14cv28051 | Angel D. Snell |
| 2:14cv28062 | June M. Adams |
| 2:14cv28064 | Terry Ales |
| 2:14cv28065 | Catherine Alvarez |
| 2:14cv28068 | Shannon M. Arlet |
| 2:14cv28072 | June Bueno |
| 2:14cv28073 | Bernessa Burse |
| 2:14cv28075 | Kathy Johnson |
| 2:14cv28077 | Nancy Knibb |
| 2:14cv28079 | Yvonne Krout |
| 2:14cv28081 | Sherry Lance |
| 2:14cv28082 | Pearle Larsen |
| 2:14cv28087 | Amberly Lowman |
| 2:14cv28088 | Jacqueline Macri |
| 2:14cv28095 | Melissa Marmolejo |
| 2:14cv28096 | Debra Marshall |
| 2:14cv28098 | Jayme Mason |
| 2:14cv28100 | Karen McBride |
| 2:14cv28115 | Virginia Busby |
| 2:14cv28117 | Christina McLean, Ron McLean |
| 2:14cv28118 | Sharan Bush |

| | |
|---|---|
| 2:14cv28119 | Lisa McLeod |
| 2:14cv28124 | Candice M. Byrum, Terry E. Byrum |
| 2:14cv28143 | Sandy K. Clay |
| 2:14cv28146 | Janice R. Coll |
| 2:14cv28148 | Ronnilyn Collins-Bell, Warren Bell |
| 2:14cv28153 | Patricia L Coronel |
| 2:14cv28159 | Priscilla Cruz, Jose Cruz |
| 2:14cv28163 | Sandra Davidson |
| 2:14cv28164 | Jeanette de Mauney |
| 2:14cv28165 | Charlotte Dehn |
| 2:14cv28168 | Norma DeLeon |
| 2:14cv28183 | Virginia Moon |
| 2:14cv28184 | Marcene Fisher |
| 2:14cv28185 | Vickie Schmidt Parsons |
| 2:14cv28195 | Jacqueline Shaak |
| 2:14cv28198 | Myrtle Shadd, Frank Shadd |
| 2:14cv28202 | Brenda Espinoza |
| 2:14cv28214 | Carol Shaw |
| 2:14cv28217 | Karen Sheridan |
| 2:14cv28223 | Theresa Sisson |
| 2:14cv28228 | Joan Smith |
| 2:14cv28229 | Joann Smith |
| 2:14cv28233 | Marie Smith |
| 2:14cv28253 | Elizabeth Tarin |
| 2:14cv28257 | Donna Miller |
| 2:14cv28261 | April Morgan |
| 2:14cv28264 | Valerie Morris |
| 2:14cv28266 | Carol Morsovillo |
| 2:14cv28270 | Karrie Templeman |
| 2:14cv28273 | Marsha Norona |
| 2:14cv28274 | Lucille Norrell |
| 2:14cv28277 | Nature Ann Nunez |

| | |
|---|---|
| 2:14cv28278 | Eva Nunley |
| 2:14cv28281 | Elizabeth Parmer |
| 2:14cv28282 | Alberta Peek |
| 2:14cv28287 | Kathryn Pettit, Kristopher Pettit |
| 2:14cv28296 | Sandra Choate |
| 2:14cv28298 | Susan Wilson |
| 2:14cv28299 | Lissette Santana |
| 2:14cv28304 | Jo Zuschlag |
| 2:14cv28307 | Tamara Spencer |
| 2:14cv28316 | Anna W. Creek |
| 2:14cv28320 | Rita K. Daily |
| 2:14cv28326 | Leslie Vanaskey |
| 2:14cv28328 | Julie Ann Vandestouwe |
| 2:14cv28334 | Tonya Vogt |
| 2:14cv28337 | Judith Demchak, Bradley Demchak |
| 2:14cv28340 | Deborah E. Doyle |
| 2:14cv28343 | Teresa Ann Dunn |
| 2:14cv28349 | Marilyn E. Ecoff |
| 2:14cv28355 | Debra Kay Elward |
| 2:14cv28357 | Delores Farmer |
| 2:14cv28360 | Zella M. Farmer |
| 2:14cv28369 | Bernadette E. Feikert |
| 2:14cv28370 | Linda Ferguson |
| 2:14cv28371 | Norma Fisher |
| 2:14cv28390 | Cindy Behler |
| 2:14cv28393 | Stefani Bender |
| 2:14cv28395 | Teresa Bender |
| 2:14cv28396 | Mary Blair |
| 2:14cv28405 | Andrea Brown |
| 2:14cv28411 | Gayle Buck |
| 2:14cv28413 | Joy Bullington |
| 2:14cv28414 | Linda Bullock, Raymond Bullock |

| | |
|---|---|
| 2:14cv28415 | Sherry Burrichter |
| 2:14cv28417 | Mary Camacho |
| 2:14cv28418 | Paula Campbell, Glynn Campbell |
| 2:14cv28420 | Arline Cannata |
| 2:14cv28421 | Eunice Cantu |
| 2:14cv28423 | Yvonne Carrabine |
| 2:14cv28424 | Lorena Cartagena |
| 2:14cv28425 | Deanna Jenkins |
| 2:14cv28427 | Geraldine Jenkins |
| 2:14cv28428 | Patricia Jinright |
| 2:14cv28429 | Nellie Johns |
| 2:14cv28446 | Josephine Koziol |
| 2:14cv28451 | Shuntel Carter |
| 2:14cv28452 | Joyce Carvalho |
| 2:14cv28453 | Melissa Chavez |
| 2:14cv28457 | Anita Cooper |
| 2:14cv28472 | Anna M. Fulgham |
| 2:14cv28474 | Judy K. Batalia, Arthur L. Batalia Jr. |
| 2:14cv28476 | Julia Hernandez, Exiquio Hernandez |
| 2:14cv28480 | Tawney Frantz |
| 2:14cv28483 | Susan L. Fronek |
| 2:14cv28489 | Susan Krengulec |
| 2:14cv28492 | Rosemary Lascarez |
| 2:14cv28496 | Carol Linn |
| 2:14cv28498 | Nancy Litke |
| 2:14cv28502 | Martha Markham |
| 2:14cv28512 | Karen Smith, Willie Smith |
| 2:14cv28514 | Christina Tillis |
| 2:14cv28518 | Cheryl McClain |
| 2:14cv28525 | Janice Whitlock |
| 2:14cv28530 | Essie Middlebrooks |
| 2:14cv28553 | Kewanda Williams |

| | |
|---|---|
| 2:14cv28557 | LeEllen Williams |
| 2:14cv28567 | Paulette Wright |
| 2:14cv28568 | Teresa Wright |
| 2:14cv28573 | Deborah Young |
| 2:14cv28588 | Dori Boyer |
| 2:14cv28594 | Melissa Blaylock |
| 2:14cv28596 | Wanda Black |
| 2:14cv28602 | Angela Benford |
| 2:14cv28604 | Martha Benavides |
| 2:14cv28607 | Brenda Bedosky |
| 2:14cv28621 | Stephanie Banks |
| 2:14cv28633 | Debra Anderson, Thomas Anderson |
| 2:14cv28636 | Beverley Armour |
| 2:14cv28642 | Linda Austin |
| 2:14cv28686 | Virjeanna Maddox |
| 2:14cv28691 | Judy Wilbanks |
| 2:14cv28704 | Debbie Ewbank |
| 2:14cv28738 | Gail A. Morgan |
| 2:14cv28779 | Jamie Davis |
| 2:14cv28786 | Debra Atkinson |
| 2:14cv28798 | Mary Doss |
| 2:14cv28809 | Betty Fitzsimmons |
| 2:14cv28812 | Shannon Ford |
| 2:14cv28814 | Tonya Gallardo |
| 2:14cv28824 | Mary Goodman |
| 2:14cv28825 | Karen Gotshall |
| 2:14cv28829 | Anita Green |
| 2:14cv28846 | Holly Hahn |
| 2:14cv28850 | Donna Hamrick |
| 2:14cv28855 | Wanda Hartley |
| 2:14cv28863 | Donna Mae Hall, Tommy L. Hall |
| 2:14cv28865 | Mary P. Harwood |

| | |
|---|---|
| 2:14cv28867 | Lisa Hill |
| 2:14cv28869 | Natalie Hodgkinson |
| 2:14cv28871 | Joyce Holloway |
| 2:14cv28880 | Rhonda Hudgins |
| 2:14cv28882 | Jennifer Hutchins |
| 2:14cv28897 | Janet Dicke, Ronald Dicke |
| 2:14cv28902 | Christina Elzig, Barry Elzig |
| 2:14cv28917 | Deanna Eagles-Thompson |
| 2:14cv28921 | Brenda Hunnicutt Taylor |
| 2:14cv29025 | Donna Walters |
| 2:14cv29065 | Jennifer Foxall |
| 2:14cv29066 | Virginia Jones |
| 2:14cv29069 | Charlotte Torpy |
| 2:14cv29073 | Deborah G. Davis |
| 2:14cv29077 | Cheryl Glass-Smith |
| 2:14cv29079 | Rosanne Miller |
| 2:14cv29121 | Melissa Palmer, Andrew Palmer |
| 2:14cv29148 | Deborah Hamilton |
| 2:14cv29149 | Lisa G. Burnette |
| 2:14cv29156 | Darla Hambleton |
| 2:14cv29197 | Blanche Wilson, deceased, Jerry Wilson, Personal Rep. |
| 2:14cv29296 | Laura L. Harrison, Ray Harrison |
| 2:14cv29313 | Aileen T. Greco |
| 2:14cv29316 | Ana Maria Asalde, Eliseo Asalde |
| 2:14cv29393 | Charlotte Bowen |
| 2:14cv29394 | Mary Taveirne |
| 2:14cv29416 | Jacqueline Brown |
| 2:14cv29451 | Ruth Kay Adkins, James Adkins |
| 2:14cv29452 | Fawn Walker |
| 2:14cv29477 | Cheryl Herring |
| 2:14cv29485 | Tammy Renee Burkhart |
| 2:14cv29494 | Paula Reed |

| | |
|---|---|
| 2:14cv29501 | Sharon Arlene Elliott |
| 2:14cv29504 | Carlota Arambula |
| 2:14cv29511 | Starr W. Plank, Vernon L. Plank |
| 2:14cv29518 | Pamela A. Townsend, James D. Townsend |
| 2:14cv29521 | Sondra Reynolds |
| 2:14cv29561 | Debbi M. Millison |
| 2:14cv29562 | Rose Garcia |
| 2:14cv29647 | Phyllis A. Nielsen |
| 2:14cv29675 | Sally Ann Carry, Todd Carry |
| 2:14cv29680 | Holly Ellis |
| 2:14cv29689 | Ethel Bodenstein, Steven Bodenstein |
| 2:14cv29696 | Rosie Morris, Walter Morris |
| 2:14cv29697 | Deborah Christy |
| 2:14cv29702 | Barbara Y. Coldiron |
| 2:14cv29708 | Laura Clingerman, Albert Clingerman |
| 2:14cv29713 | Dorothy Fiore, Ferdinand Fiore |
| 2:14cv29720 | Mitzi May |
| 2:14cv29729 | Dorothy Fae Langseth, Martin D. Langseth |
| 2:14cv29736 | Judy McLemore, Herbert M. McLemore |
| 2:14cv29746 | Angela L. Lopez, Joseph Garcia |
| 2:14cv29751 | Joan Gauthier, Ed Gauthier |
| 2:14cv29753 | Patty Gilchrist |
| 2:14cv29759 | Lidia Neira |
| 2:14cv29761 | Rita Abramczyk |
| 2:14cv29768 | Sally Bachmeier |
| 2:14cv29772 | Barbara Raw |
| 2:14cv29775 | Erline Krebs, Harry Krebs |
| 2:14cv29778 | Helen DenHartog, Gerald Denhartog |
| 2:14cv29794 | Laura Eubanks, Albert F. Eubanks |
| 2:14cv29799 | Rebecca Quinton, Barlow Quinton |
| 2:14cv29805 | Bonnie Grady, Charles Grady Jr. |
| 2:14cv29809 | Sharlene Cleaver |

| | |
|---|---|
| 2:14cv29814 | Natasha Drake, Floyd Drake Sr. |
| 2:14cv29822 | Karen Benefield, Steve Benefield |
| 2:14cv29828 | Tiffany Elaine Perez, Jason Perez |
| 2:14cv29829 | Shonnette Edith Athey |
| 2:14cv29839 | Teresa Furrow |
| 2:14cv29850 | Jeanetta Gay Salling |
| 2:14cv29854 | Melissa M. Nakley - Rios, Fernando Rios Jr. |
| 2:14cv29858 | Christine Erickson |
| 2:14cv29874 | Laura N. Jacobson |
| 2:14cv29878 | Pamela Delaney |
| 2:14cv29880 | Pauline Garza |
| 2:14cv29891 | Mary Pratt |
| 2:14cv29902 | Charlotte Bright, Jerry Bright |
| 2:14cv29912 | Joyce Strausburger |
| 2:14cv29913 | Socorro A. Corral |
| 2:14cv29916 | Lois Rutherford, Kenneth Rutherford |
| 2:14cv29919 | Tori Patterson |
| 2:14cv29925 | Sandra Spoon, Robert Spoon |
| 2:14cv29932 | Prudence N. Williams |
| 2:14cv29933 | Dolores Parisi |
| 2:14cv29936 | Trena Nugent |
| 2:14cv29939 | Ruby Moore |
| 2:14cv29940 | Laura Osterling |
| 2:14cv29942 | Maureen Bow |
| 2:14cv29954 | Judy Jousma |
| 2:14cv29959 | Beatriz Elena Brenes |
| 2:14cv29961 | Barbara S. Nickell, John R. Nickell |
| 2:14cv29962 | Valerie Nielsen, Tom Nielsen |
| 2:14cv29970 | Andrea Boyle, Charles W. Boyle Jr. |
| 2:14cv29976 | Flora Ruiz, Adalberto Ruiz Sr. |
| 2:14cv29985 | Arlene Neumann |
| 2:14cv29987 | Annette Noel |

| | |
|---|---|
| 2:14cv29992 | Yllanira Paulino |
| 2:14cv30001 | Andrea Kaiser |
| 2:14cv30002 | Brenda Betts |
| 2:14cv30013 | Madeline Baker |
| 2:14cv30015 | Maria I. Garcia, George Garcia |
| 2:14cv30016 | Aida Corral |
| 2:14cv30023 | Barbara J. Hinthorn |
| 2:14cv30027 | Joyce Baraw, David N. Baraw |
| 2:14cv30028 | Arlene E. Cummings, Charles A. Cummings |
| 2:14cv30030 | Olivia Cabiles, Angelo Cabiles |
| 2:14cv30031 | Larita Daniels, Alton Daniels |
| 2:14cv30036 | Stacey Isaacson |
| 2:14cv30043 | Belinda K. O'Neal |
| 2:14cv30049 | Joyce Parker, Jackie Parker |
| 2:14cv30050 | Cynthia Parrish |
| 2:14cv30052 | Kimberly Pratzer, Timothy Pratzer |
| 2:14cv30058 | Annette Marie Volkmer, Fordney C. Volkmer |
| 2:14cv30099 | Heidi Leitzen, John Leitzen |
| 2:14cv30104 | Joyce Bouchard |
| 2:14cv30146 | Chandra Reiko Kanemaru, Ronald Kanemaru |
| 2:14cv30147 | Gloria Jean Otis, James L. Otis Sr. |
| 2:14cv30148 | Kimberly Kickhafer, Thomas Kickhafer |
| 2:14cv30151 | Cheyenne Yakenya Velez, Jose Velez |
| 2:14cv30153 | Carol Ann Nyland, Mark Nyland |
| 2:14cv30213 | Shirley E. Cleaton Jones |
| 2:14cv30222 | Mary Jones |
| 2:14cv30233 | Jennifer LeAnne Stankiewicz, Danny Stankiewicz |
| 2:14cv30238 | Felipa Lechuga, Rodolfo Lechuga |
| 2:14cv30244 | Tammy Roberson |
| 2:14cv30253 | Paulette Hunter |
| 2:14cv30260 | Mary Lynn Budnick, John W. Budnick |
| 2:14cv30263 | Robin Campbell |

| | |
|---|---|
| 2:14cv30264 | Cecilia Grugin |
| 2:14cv30268 | Savannah Bueb, Mark Beub |
| 2:14cv30271 | Samudra DeAlwis, Sura DeAlwis |
| 2:14cv30272 | Nancy Jo Riddle |
| 2:14cv30274 | Marsha Ann Burrell, Donald Silvers |
| 2:14cv30276 | Martha Burch, Dennis Burch |
| 2:14cv30280 | Janice Graf |
| 2:14cv30284 | Vivian Cormier |
| 2:14cv30294 | Brenda Clark |
| 2:14cv30297 | Donna Chatman |
| 2:14cv30302 | Kathryn Holt, Eugene Holt Jr. |
| 2:14cv30311 | Lisa Bozeman |
| 2:14cv30318 | Lanett Laskie |
| 2:14cv30319 | Gale McCann |
| 2:14cv30326 | Diana Labbe |
| 2:14cv30331 | Katherine Tuttle |
| 2:14cv30334 | Karen C. Wilkes, David Wilkes |
| 2:14cv30335 | Amanda Renee Miller, Mark A. Miller |
| 2:14cv30337 | Kay Poole |
| 2:14cv30340 | Eva Phelps, Duane Phelps |
| 2:14cv30341 | Angela Pietrantonio, Joseph Pietrantonio |
| 2:14cv30350 | Elizabeth F. Miller, Eric K. Miller |
| 2:14cv30357 | Annie Smith, William Jr. Smith Sr. |
| 2:14cv30358 | Mary Prater |
| 2:14cv30361 | Eunice Williams |
| 2:14cv30363 | Tawanna L. Hutton, Jeffrey S. Hutton |
| 2:14cv30364 | Connie Deshotel |
| 2:14cv30367 | Debbie Knapp |
| 2:14cv30368 | Carol Irvin, Johnny Irvin |
| 2:14cv30375 | Martie L. Shatney, Michael P. Shatney |
| 2:14cv30379 | Cheryl Wilson |
| 2:14cv30383 | Deborah Helmick, f/k/a Deborah Seymour |

| | |
|---|---|
| 2:14cv30389 | Noemi Holguin, Mario Holguin |
| 2:14cv30399 | Carmen Herrera |
| 2:14cv30403 | Anne Sullivan |
| 2:14cv30405 | Pamela L. LeMay, Michael LeMay |
| 2:14cv30410 | Cynthia A. Spencer, Walter H. Spencer |
| 2:14cv30411 | Susan Schexnaildre, Barry Schexnaildre |
| 2:14cv30424 | Maryanne B. Murray |
| 2:14cv30437 | Joyce E. Jones, Larry D. Jones, Jr. |
| 2:14cv30443 | Jacquelyne Soto-Bonilla |
| 2:14cv30447 | Patricia Chamberlain, Marvin Norby |
| 2:14cv30449 | Teri Bard |
| 2:14cv30462 | Maria Batista |
| 2:14cv30469 | Tina Jackson, Scott Jackson |
| 2:14cv30471 | Marguerite Bernaquer |
| 2:14cv30483 | Cruz Maria Bermudez |
| 2:14cv30484 | Sandra Baxter, Robert Baxter |
| 2:14cv30485 | Paula Barker, Mike Barker |
| 2:14cv30496 | Marianne M. Boehme, Richard Boehme |
| 2:14cv30503 | Bonnie L. Carden, Stanley Carden |
| 2:14cv30505 | Shelli Osterle Clevenger |
| 2:14cv30506 | Brenda Clubb, Floyd Clubb |
| 2:14cv30509 | Lynn Cullins |
| 2:14cv30510 | Sharon Curran |
| 2:14cv30513 | Pamaula Campbell Fitzgerald |
| 2:14cv30514 | Betty Fraker |
| 2:14cv30536 | Donna Long, Edwin C. Long III |
| 2:14cv30547 | Wendy Counts, William Counts |
| 2:14cv30552 | Latanya Addison |
| 2:14cv30553 | Bridgette Adkins, Glenn Earl Adkins Sr. |
| 2:14cv30570 | Martha Louise Aiken, Donald Aiken |
| 2:14cv30573 | Amanda Andries, Greg Andries |
| 2:14cv30586 | Eileen Lenihan |

| | |
|---|---|
| 2:14cv30594 | Tina Springer |
| 2:14cv30613 | Rose G. Aubrey |
| 2:14cv30621 | Mendi Erin Cramer |
| 2:14cv30624 | Ellen Lewis |
| 2:14cv30625 | Deborah Rhodes |
| 2:14cv30627 | Carleen Reeder |
| 2:14cv30628 | Cynthia Coleman |
| 2:14cv30629 | Sandy Revell |
| 2:14cv30638 | Susan Ruby |
| 2:14cv30646 | Merrily Holley Walters, David R. Walters |
| 2:14cv30652 | Melba Lee Mullis, James B. Mullis |
| 2:14cv30691 | Loriann Bremer, John Bremer |
| 2:14cv30697 | Angela Brouillette, Thomas Brouillette |
| 2:14cv30713 | Marilyn A. Moorman, Mont Sanford Moorman |
| 2:14cv30764 | Shari Lucero, Frank Lucero |
| 2:14cv30795 | Pamela Frascella |
| 2:14cv30796 | Judith Fuller, Terry W. Fuller, Personal Representative |
| 2:14cv30814 | Patricia Renae Harris |
| 2:14cv30818 | Wanda Lynn Roberts |
| 2:14cv30822 | Susan Romo, Victor Romo |
| 2:14cv30824 | Ynetta Myers |
| 2:14cv30828 | Tina Ann Smith |
| 2:14cv30923 | Melisa Adams |
| 2:14cv30942 | Faith Swann Woody |
| 2:14cv30948 | Joanne Seavey |
| 2:14cv30954 | Mary Hawkins, Darrell Maze |
| 2:14cv30960 | Judith Hoffman |
| 2:14cv30972 | LaDonna Johnston |
| 2:14cv30973 | Christine Joy Jones, Stephen Jones |
| 2:14cv30984 | Cynthia Johnson, Michael Johnson |
| 2:14cv30985 | Christy Gorwell |
| 2:14cv30992 | Victoria Nellis |

| | |
|---|---|
| 2:14cv30995 | Salomy George |
| 2:14cv31001 | Alfreda Wagner |
| 2:14cv31097 | Lynne M. Amason |
| 2:14cv31105 | Mona A. Stephenson |
| 2:14cv31108 | Esther E. Van Dunk |
| 2:14cv31110 | Sonja E. Walker |
| 2:14cv31146 | Dana Cory |
| 2:14cv31147 | Patricia Costa, Frank Costa |
| 2:14cv31153 | Lisa M. DeMedeiros |
| 2:14cv31177 | Wendy L. Shivers, James K. Shivers |
| 2:14cv31219 | Yvonne Styron, Johnny Alton Styron |
| 2:14cv31220 | Joyce Y. Suggs |
| 2:14cv31222 | Sherry Sulser, William Sulser |
| 2:14cv31226 | Rita Thomas |
| 2:14cv31237 | Susan Linda Woodin, Gene R. Woodin Jr. |
| 2:14cv31261 | Judy G. McKinney |
| 2:14cv31267 | Lydia Saragosa |
| 2:14cv31277 | Patricia McVearry, Daniel T. McVearry Jr. |
| 2:14cv31283 | Deborah Schroeder |
| 2:14cv31286 | Patricia Thornton |
| 2:14cv31302 | Kendra Thompson |
| 2:14cv31304 | Kathleen A. McInerney, John McInerney |
| 2:14cv31307 | Diane Thompson, Brian Thompson |
| 2:14cv31312 | Brandy Shafer, Eugene Shafer |
| 2:14cv31314 | Debra Singleton |
| 2:14cv31316 | Gayle Ruth Clements, Warren Clements |
| 2:14cv31339 | Dove Howard, Johnny Walker |
| 2:14cv31342 | Kathryn M. Watkins |
| 2:14cv31366 | Susan S. Schmidt, Lane D. Schmidt |
| 2:14cv31379 | Tina Ales, Thomas Ales |
| 2:14cv31382 | Penny Ballard |
| 2:14cv31397 | Anne Eick, John Eick |

| | |
|---|---|
| 2:14cv31401 | Hilda Turner, Bura Turner |
| 2:14cv31412 | Anne Shope |
| 2:14cv31413 | Arlene Austin |
| 2:14cv31429 | Pamela J. Goodwin, Charles R. Goodwin |
| 2:14cv31445 | Heidi Stone, Thomas Stone |
| 2:14cv31446 | Peggy Fischer, Joseph Fischer |
| 2:14cv31449 | Lena M. Cupp |
| 2:14cv31452 | Vicky Thomason, Danny Thomason |
| 2:14cv31455 | Julia V. Pozzi, Joe W. Pozzi |
| 2:14cv31463 | Christine Greene |
| 2:14cv31480 | Marlene Robbins, Charles Robbins |
| 2:14cv31482 | Deborah Vachon, Yvan Vachon |
| 2:14cv31491 | Waneta Myers |
| 2:14cv31493 | Carolie Mitchell |
| 2:14cv31499 | Judith Lane |
| 2:15cv00079 | Paulette L. Mumme |
| 2:15cv00086 | Cheryle Crabtree |
| 2:15cv00245 | Tracy Lynn Beach, Jeffrey L. Beach |
| 2:15cv00247 | M. Sharon Parago, James Parago |
| 2:15cv00331 | Lisa Streier |
| 2:15cv00421 | Antonia Manibusan |
| 2:15cv00422 | Marla Mills |
| 2:15cv00452 | Mary Sandoval |
| 2:15cv00504 | Debra Smith, Mark Cowart |
| 2:15cv00514 | Rebecca K. Brewster, Alan Brewster |
| 2:15cv00531 | Harriet Goetz |
| 2:15cv00555 | Claudia Byrd |
| 2:15cv00560 | Judith Hartman |
| 2:15cv00619 | Ranesha Yisrael |
| 2:15cv00692 | Amber N. Friend |
| 2:15cv00730 | Betty Owens |
| 2:15cv00731 | Tracy Jackson |

| | |
|---|---|
| 2:15cv00736 | Diane M. Friedmeyer, Donald C. Friedmeyer |
| 2:15cv00737 | Jackie Lipinski |
| 2:15cv00739 | Molly Lara |
| 2:15cv00740 | Marta Mangrum |
| 2:15cv00756 | Mary Anna Pittz, Thomas Pittz |
| 2:15cv00785 | Donna Eckhard |
| 2:15cv00841 | Mary T. Hurst |
| 2:15cv01016 | Shelia Decker |
| 2:15cv01023 | Patricia Butts |
| 2:15cv01024 | Gail Richey |
| 2:15cv01026 | Charlotte Ayers |
| 2:15cv01044 | Tracy Benitez |
| 2:15cv01046 | Karen A. Shayer |
| 2:15cv01052 | Dawn Childs |
| 2:15cv01069 | Betty J. Draper, Ace L. Draper |
| 2:15cv01074 | Tammy Merklin |
| 2:15cv01087 | Wendi Goodwin, Harlie Goodwin |
| 2:15cv01284 | Vestina Lingham, Ivan Lingham |
| 2:15cv01289 | Michelle Tully Tolbert, Glenn Tully-Tolbert |
| 2:15cv01307 | Cherie Freeman |
| 2:15cv01312 | Diana Ash, Jeff Ash |
| 2:15cv01329 | Carolina Sanchez |
| 2:15cv01335 | Meggan Paige |
| 2:15cv01337 | Aron Frogg |
| 2:15cv01343 | Nanette Savignac |
| 2:15cv01346 | Margaret R. Reed |
| 2:15cv01352 | Mary E. Gutierrez |
| 2:15cv01357 | Maria Baez |
| 2:15cv01511 | Shirley Credeur |
| 2:15cv01533 | Nancy Williams, Phil Williams |
| 2:15cv01566 | Linda D. Stewart |
| 2:15cv01585 | Lorene A. Kuklinski |

| | |
|---|---|
| 2:15cv01692 | Theresa Wilson |
| 2:15cv01722 | Nadine Small |
| 2:15cv01740 | Deanna Walker |
| 2:15cv01822 | Meredith Denney-Hutchins |
| 2:15cv01878 | Annie Hunter, James Hunter |
| 2:15cv01882 | Gloria A. Arce |
| 2:15cv01891 | Charlotte Hale |
| 2:15cv01908 | Alexandra L. Buchholz, Steven Buchholz |
| 2:15cv01938 | Lauren McLeod, William McLeod |
| 2:15cv01942 | Diane Williams |
| 2:15cv02066 | Tammy Perry, Craig Perry |
| 2:15cv02078 | Janae Diane Johnson |
| 2:15cv02082 | Victoria F. Littleton, John Littleton |
| 2:15cv02089 | Margaret Van Matre |
| 2:15cv02093 | DeEldra E. Rodgers, Ardell Rodgers |
| 2:15cv02111 | Cathryn Olson |
| 2:15cv02112 | Victoria Renter |
| 2:15cv02113 | Melinda Thompson |
| 2:15cv02133 | Brenetta Hall |
| 2:15cv02220 | Elisa L. Adams |
| 2:15cv02313 | Cynthia Webb, Matthew Webb |
| 2:15cv02377 | Debra J. Pewitt |
| 2:15cv02405 | Eleanor Abbott |
| 2:15cv02409 | Lynda Gifford |
| 2:15cv02439 | Angela Lavaid Washington |
| 2:15cv02443 | Nancy D. Bremer |
| 2:15cv02511 | Dana Baldwin |
| 2:15cv02537 | Elizabeth A. Callan |
| 2:15cv02538 | Mistie Carter |
| 2:15cv02540 | Linda S. Clark |
| 2:15cv02556 | Helen A. Davis |
| 2:15cv02558 | Noris Diaz |

| | |
|---|---|
| 2:15cv02599 | Diana L. Farr |
| 2:15cv02600 | Evelyn Gaskins |
| 2:15cv02611 | Janice R. Oaks |
| 2:15cv02612 | Carla Ritchey |
| 2:15cv02613 | Kathleen Rose |
| 2:15cv02630 | Donna Hester |
| 2:15cv02677 | Kathy L. Wilson, William P. Wilson |
| 2:15cv02706 | Peggy Sloan |
| 2:15cv02709 | Anna Marie Smetana |
| 2:15cv02718 | Charlene Reynolds |
| 2:15cv02720 | Peggy Trantham |
| 2:15cv02724 | Donna Towell |
| 2:15cv02726 | Karen Thorson |
| 2:15cv02727 | Nina Ricciardone |
| 2:15cv02729 | Jennifer Thompson |
| 2:15cv02730 | Dorothy Richeson |
| 2:15cv02750 | Lori Teeple |
| 2:15cv02751 | Phyllis Tabler |
| 2:15cv02755 | Eunice Stopple |
| 2:15cv02757 | Peggy J. Stallings |
| 2:15cv02760 | Judith Robbins |
| 2:15cv02761 | June Roberts |
| 2:15cv02763 | Jami L. Robinson-Osborne |
| 2:15cv02764 | Karla Roche |
| 2:15cv02765 | Linda Rodriguez |
| 2:15cv02767 | Rhonda Romero |
| 2:15cv02769 | Kim Schlise |
| 2:15cv02770 | Susan Schmidt |
| 2:15cv02771 | Tammy Schmidt |
| 2:15cv02781 | Nancy Simpson |
| 2:15cv02782 | Cindy Sinsky, Edward Sinsky |
| 2:15cv02783 | Ruby Sprowls |

| | |
|---|---|
| 2:15cv02784 | Sandra Sprinkles |
| 2:15cv02785 | Janet Spriggs |
| 2:15cv02786 | Ruth Spears |
| 2:15cv02787 | Carole A. Sparacco |
| 2:15cv02789 | Carol D. Smith |
| 2:15cv02792 | Kathy Zeiders |
| 2:15cv02793 | Jerry Zecca, Franklin Zecca |
| 2:15cv02794 | Brenda Young |
| 2:15cv02795 | Kim Yoder |
| 2:15cv02797 | Crystal Renee Wooten |
| 2:15cv02802 | Lynda Diane Truluck |
| 2:15cv02804 | Debra Williams |
| 2:15cv02805 | Tommie Jo Tucker |
| 2:15cv02806 | Bonnie Jean Williams |
| 2:15cv02807 | Vivian Turner, Michael J. Turner |
| 2:15cv02808 | Beverly Carol Williams |
| 2:15cv02812 | Yvonne Valentine |
| 2:15cv02815 | Teresa Welch, Herman Welch |
| 2:15cv02819 | Nancy Vander Leest |
| 2:15cv02824 | Rita Vasconcellos |
| 2:15cv02826 | Kathleen Viggiano |
| 2:15cv02828 | Brenda Vigil |
| 2:15cv02867 | Debra Schrimsher, Lewis Schrimsher |
| 2:15cv02884 | Pamela Whalen |
| 2:15cv02917 | Lizeth Carrera |
| 2:15cv02926 | Pamela S. Gill |
| 2:15cv02927 | Debra S. Godwin |
| 2:15cv02930 | Vickie A. Hemb |
| 2:15cv02931 | Mary T. Hennessy |
| 2:15cv02932 | Brenda A. Hess |
| 2:15cv02935 | Stephanie S. Hobson |
| 2:15cv02939 | Sue A. Jones |

| | |
|---|---|
| 2:15cv02940 | R. Kaye Kellar |
| 2:15cv02942 | Michelle Labrie |
| 2:15cv02944 | Belinda Leos |
| 2:15cv02945 | Lorilynn R. Lindsey |
| 2:15cv02952 | Betty J. Morse |
| 2:15cv02954 | Frances Myron |
| 2:15cv03019 | Willie Mae Salters |
| 2:15cv03087 | Linda Kay Arthur |
| 2:15cv03088 | Mary Ann Baker |
| 2:15cv03089 | Martha Basadre |
| 2:15cv03092 | Karen Bennerotte |
| 2:15cv03093 | Maria Burks |
| 2:15cv03095 | Tammy K. Curtis |
| 2:15cv03096 | Jackie Decker |
| 2:15cv03099 | Andria K. Fierro |
| 2:15cv03100 | Norma J. Fisher |
| 2:15cv03104 | Joyce Ann Gillespie |
| 2:15cv03105 | Susan K. Givens |
| 2:15cv03106 | Mary F. Hennrich |
| 2:15cv03109 | Bonnie K. Johnson |
| 2:15cv03110 | Karrie Lee Johnson |
| 2:15cv03117 | Tamara Suzanne Tamblyn |
| 2:15cv03118 | Kim Marie Templeton |
| 2:15cv03119 | Debra J. Thompson, Stevan A. Thompson |
| 2:15cv03122 | Sylvia Touchton |
| 2:15cv03129 | Shannon P. Winsborough |
| 2:15cv03130 | Maria V. Zuniga |
| 2:15cv03210 | Kimberly Morgan |
| 2:15cv03242 | Diane M. Asmus |
| 2:15cv03244 | Christin Denise Smith |
| 2:15cv03246 | Stacy Franklin |
| 2:15cv03290 | Ruth Powell-Coblentz |

| | |
|---|---|
| 2:15cv03297 | Rebecca Griffin, Percy Griffin Jr. |
| 2:15cv03327 | Jana Doolen, Steven Doolen |
| 2:15cv03431 | Patricia Hillman |
| 2:15cv03441 | Priscilla Fitts |
| 2:15cv03442 | Christine Cabral |
| 2:15cv03444 | Freda Hollen |
| 2:15cv03445 | Judith Odeh |
| 2:15cv03447 | Charmie Hayton |
| 2:15cv03470 | Christiane Applegate |
| 2:15cv03473 | Sylvania Sturgeon |
| 2:15cv03481 | Juanita Fernandez, Alberto Fernandez |
| 2:15cv03484 | Dora Gallardo |
| 2:15cv03537 | Kimberly McDonough, Dusken James McDonough |
| 2:15cv03565 | Beverly S. Masters |
| 2:15cv03566 | Frances Parks Nix, Ricky Alan Nix |
| 2:15cv03568 | Margaret Adams, Dwight Adams |
| 2:15cv03569 | Mimi Borkstrom |
| 2:15cv03579 | Glenda Hammonds |
| 2:15cv03580 | Maria Cavileer |
| 2:15cv03582 | Olga Romero |
| 2:15cv03583 | Rhonda Grimstead |
| 2:15cv03587 | Judith A. Green, Michael G. Green |
| 2:15cv03633 | Donna S. Hopper, Steve Hopper |
| 2:15cv03637 | Roberta Ferrari |
| 2:15cv03638 | Brenda Schmiett |
| 2:15cv03641 | Robin Lee |
| 2:15cv03647 | Sheila Kinsey |
| 2:15cv03653 | Marilyn Hart |
| 2:15cv03659 | Norma L. Kovach |
| 2:15cv03668 | Nevelyn R. Schooler |
| 2:15cv03669 | Linda I. Sorensen |
| 2:15cv03686 | Tracy L. Payne |

| | |
|---|---|
| 2:15cv03688 | Diane L. Richer |
| 2:15cv03734 | Celia Thorington, Robert Thorington Jr. |
| 2:15cv03737 | Lisa K. Vaughan, Charles B. Vaughan |
| 2:15cv03738 | Peggy Grooms |
| 2:15cv03826 | Dorothy Kitzmiller |
| 2:15cv03828 | Stacy Hamlin Adams, Allen Adams |
| 2:15cv03831 | Nancy O'Donnel, Patrick O'Donnel |
| 2:15cv03832 | Jayne Pawlisa, Richard Pawlisa |
| 2:15cv03854 | Dawn Adkins |
| 2:15cv03874 | Kendra Pitchford, Steve Pitchford |
| 2:15cv03888 | Peggy L. Hodgdon, Robert A. Hodgdon |
| 2:15cv03898 | Eva Terry, Ed Terry |
| 2:15cv03905 | Sarah LeVahn Begnoche |
| 2:15cv03908 | Anastasia McTarsney |
| 2:15cv03917 | Julie Vara, Daniel Vara |
| 2:15cv03920 | Cynthia Gonzalez, Rogelio Gonzalez |
| 2:15cv04001 | Monyah E. Cathey |
| 2:15cv04014 | Tammy D. Taylor, Jon Taylor |
| 2:15cv04043 | Diana Villanueva |
| 2:15cv04089 | Donnitta S. Williamson, Bill Williamson |
| 2:15cv04159 | Donna Valdez |
| 2:15cv04164 | Leigh Ross |
| 2:15cv04212 | Venus Herring, Robert Herring |
| 2:15cv04215 | Darlene McQueen |
| 2:15cv04216 | Angela Rodriguez, Carlos Rodriguez |
| 2:15cv04334 | Ruth Mills |
| 2:15cv04335 | Ramona I. Perez |
| 2:15cv04341 | Mary White |
| 2:15cv04348 | Kathleen Gibbs, Lauren R. Gibbs Jr. |
| 2:15cv04405 | Mary Jo Mattson |
| 2:15cv04410 | Deborah Middleton |
| 2:15cv04411 | Sandra Koenes |

| | |
|---|---|
| 2:15cv04432 | Mary Adams |
| 2:15cv04433 | Velma G. Thompson-Hampton |
| 2:15cv04436 | Sharon Clark, Davis Clark |
| 2:15cv04438 | Deborah L. Davis |
| 2:15cv04491 | Carrie Hill |
| 2:15cv04540 | Lisa Roland |
| 2:15cv04543 | Leonya I. Bates Threatt |
| 2:15cv04552 | Helen I. Arndt |
| 2:15cv04558 | Lynn M. Bosk |
| 2:15cv04567 | Rosemary J. Gonzales |
| 2:15cv04586 | Patricia Lynn Johnson |
| 2:15cv04590 | Sandra Lee Kost |
| 2:15cv04593 | Rhonda Davis Abee |
| 2:15cv04596 | Shirley P. McNeil |
| 2:15cv04604 | Jean Quintin |
| 2:15cv04605 | Gail Raimondo |
| 2:15cv04613 | Debra K. Anders |
| 2:15cv04614 | Neva F. Stegall |
| 2:15cv04616 | Anneska Daisy Torres |
| 2:15cv04623 | Jean E. Wilbanks, Curtis Wilbanks |
| 2:15cv04626 | Kelly A. Yeater |
| 2:15cv04627 | Linda Adams |
| 2:15cv04629 | Lela Burley |
| 2:15cv04630 | Vickie L Kanupp |
| 2:15cv04633 | Deborah King |
| 2:15cv04634 | Claire G. Lariviere |
| 2:15cv04635 | Darla Alpizar |
| 2:15cv04636 | Nancy Lauderback |
| 2:15cv04637 | Marianne Amato |
| 2:15cv04639 | Greta Anderson |
| 2:15cv04643 | Jane Lindquist |
| 2:15cv04645 | Nadine H. Logan |

| | |
|---|---|
| 2:15cv04647 | Ellen F. Lyons |
| 2:15cv04648 | Joanne Asencio |
| 2:15cv04649 | Tanjia Ashley |
| 2:15cv04652 | Beverly J. Avadikian |
| 2:15cv04653 | Fatima Mahmoud |
| 2:15cv04654 | Cathy Maney |
| 2:15cv04660 | Linda Banks |
| 2:15cv04661 | Jennifer J. Martin |
| 2:15cv04662 | Juanita Martindale |
| 2:15cv04663 | Susan Banse |
| 2:15cv04667 | Wendy Barker |
| 2:15cv04668 | Cathy Barry |
| 2:15cv04670 | Wanda Moran |
| 2:15cv04673 | Romona Bebo |
| 2:15cv04675 | Barbara Collins |
| 2:15cv04676 | Sylvia Beckham |
| 2:15cv04677 | Kerry Aleccia |
| 2:15cv04679 | Sandra Benston |
| 2:15cv04680 | Diane Naylor |
| 2:15cv04682 | Deborah Biddix |
| 2:15cv04684 | Maureen Bill |
| 2:15cv04685 | Elizabeth Lambert |
| 2:15cv04688 | Dawn Hoge |
| 2:15cv04690 | Tamela Black |
| 2:15cv04693 | Cheryl Boeck |
| 2:15cv04696 | Carol Booker |
| 2:15cv04697 | Sandra Borchelt |
| 2:15cv04699 | Rachel Bowers |
| 2:15cv04701 | Sandra R. Bradley, Jerry Bradley |
| 2:15cv04702 | Debra McNeill |
| 2:15cv04707 | Maxine Brock |
| 2:15cv04710 | Dorothy Brown |

| | |
|---|---|
| 2:15cv04711 | Barbara Brown |
| 2:15cv04715 | Karen Anglin, Don G. Anglin |
| 2:15cv04718 | Irene J. Middleton, William Middleton |
| 2:15cv04719 | Bettye Mixon |
| 2:15cv04724 | Denise K. Morgan |
| 2:15cv04728 | Heather Nash-Randolph, William Randolph |
| 2:15cv04730 | Gail L. Obradovich |
| 2:15cv04735 | Teresa L Pendleton |
| 2:15cv04738 | Margaret Perkins, Wesley Perkins |
| 2:15cv04739 | Joan Perry |
| 2:15cv04740 | Darlene M. Petty |
| 2:15cv04741 | Marlene Renee Picard |
| 2:15cv04744 | Debbie Pope |
| 2:15cv04745 | Lashawn R. Powell |
| 2:15cv04747 | Helen Przybyl |
| 2:15cv04748 | kimberly Pullen |
| 2:15cv04750 | Barbara A Raines |
| 2:15cv04752 | Anise S. Ramos |
| 2:15cv04757 | Laura Katleman |
| 2:15cv04758 | Kathleen D. Kernizan |
| 2:15cv04759 | Ronda Kirkpatrick |
| 2:15cv04760 | Leocadia Labedz |
| 2:15cv04763 | Donna M. LaJoy |
| 2:15cv04764 | Annie L. LaPorte |
| 2:15cv04765 | Brenda J. Larson |
| 2:15cv04767 | Learnesha Lewis |
| 2:15cv04768 | Brenda Loock |
| 2:15cv04769 | Natalia P. Lopez |
| 2:15cv04770 | Tori L. Lovins |
| 2:15cv04772 | Sharon Bunch |
| 2:15cv04773 | Patricia A. Lozano |
| 2:15cv04775 | Stephanie Burlingame |

| | |
|---|---|
| 2:15cv04776 | Joyce Lusinger |
| 2:15cv04779 | Dolly L. Lussier |
| 2:15cv04784 | Annie Malone |
| 2:15cv04786 | Margaret Bushley |
| 2:15cv04787 | Sandra Cabral, Pedro Cabral, Jr. |
| 2:15cv04788 | Vivian Campbell |
| 2:15cv04789 | Patricia Ann Candler |
| 2:15cv04790 | Diana Caproni, Richard Caproni Jr. |
| 2:15cv04792 | Elizabeth Carey |
| 2:15cv04793 | Ruby Chase |
| 2:15cv04795 | Colleen Checkai |
| 2:15cv04799 | Maria McCoy |
| 2:15cv04800 | Rose Christian |
| 2:15cv04801 | Patricia Lynn Adams |
| 2:15cv04803 | Susan Christianson, Chris Christianson |
| 2:15cv04805 | Donna Clark |
| 2:15cv04808 | Louise Coates |
| 2:15cv04812 | Mary Collins |
| 2:15cv04819 | Carmen Crumble |
| 2:15cv04821 | Jaclyn Cruse |
| 2:15cv04826 | Annessa Davidson |
| 2:15cv04830 | Christine Dean |
| 2:15cv04834 | Debra Derryberry |
| 2:15cv04836 | Sandra Deyo |
| 2:15cv04838 | Elaine Dodson |
| 2:15cv04861 | Judy A. Vastine |
| 2:15cv04865 | Twanda R. Bailey |
| 2:15cv04866 | Sharon P. Antwine |
| 2:15cv04867 | Rebecca Lorraine Bailey |
| 2:15cv04896 | Deborah L. Jarrett, Bobby Dale Jarrett |
| 2:15cv04897 | Rachel L. Terry |
| 2:15cv04904 | Virginia Ablonsky |

| | |
|---|---|
| 2:15cv04922 | Patricia A. Keefer, Albert R. Keefer |
| 2:15cv04928 | Rita McClure |
| 2:15cv04933 | Lori Hodge |
| 2:15cv04936 | Virpi Hamner |
| 2:15cv04941 | Pamela Holmon, Eddie Holmon |
| 2:15cv04944 | Robyn Barr |
| 2:15cv04946 | Rhonda Beck |
| 2:15cv04997 | Samantha E. Bois |
| 2:15cv05001 | Lisa Davis |
| 2:15cv05004 | Sandrico Huzzie, Curtis Huzzie |
| 2:15cv05008 | Irene Ochoa, Laureano Ochoa Jr. |
| 2:15cv05011 | Sonia Bermudez |
| 2:15cv05015 | Sheila A. Carrigan |
| 2:15cv05017 | Janet Beeman-Busby |
| 2:15cv05018 | Vickie A. Childers |
| 2:15cv05019 | Martha Fahnestock |
| 2:15cv05039 | Joyce Ann Camp |
| 2:15cv05062 | Carmen Pettis |
| 2:15cv05073 | Judy M. Thompson |
| 2:15cv05077 | Yolanda Martin, Eddie Martin |
| 2:15cv05102 | Sandra W. Church |
| 2:15cv05120 | Laurie C. Chapin |
| 2:15cv05125 | Sheryl L. Cassel |
| 2:15cv05136 | Lisa Cooley |
| 2:15cv05192 | Dorothy Cockrell |
| 2:15cv05216 | Nicole Chisholm |
| 2:15cv05217 | Pandora Dorry |
| 2:15cv05229 | Anne Whalen |
| 2:15cv05232 | Lou Ann Ray, James T. Ray Jr. |
| 2:15cv05238 | Paula S. Read |
| 2:15cv05259 | Peggy Jo Slone, Gary L. Slone |
| 2:15cv05313 | Phyllis Devey |

| | |
|---|---|
| 2:15cv05322 | Alma Lee Burchett |
| 2:15cv05323 | Marie A. Coletta |
| 2:15cv05368 | Carolyn Lucille Doran |
| 2:15cv05369 | Holly Jean Rodriguez, Russell G. Panos |
| 2:15cv05387 | Pamela S. Crossen |
| 2:15cv05389 | Lisa K. Ennis |
| 2:15cv05405 | Greer Moore |
| 2:15cv05410 | Valerie Pleasant, Russell Pleasant |
| 2:15cv05427 | Elida R. Rodriguez, Marciano P. Rodriguez |
| 2:15cv05444 | Joan Patricia De Marco |
| 2:15cv05445 | Cheryl L. Brown |
| 2:15cv05448 | Teresa Darlene Franks |
| 2:15cv05456 | Linda M. Frawley |
| 2:15cv05457 | Vera Fernandes |
| 2:15cv05503 | Geraldine Honeycutt |
| 2:15cv05510 | Earnestine Paulding |
| 2:15cv05530 | Stephanie Henriques |
| 2:15cv05533 | Dana S. Garlick, Robert R. Garlick |
| 2:15cv05541 | Renee Maynard |
| 2:15cv05551 | Yvette Kelley |
| 2:15cv05563 | Carolyn J. Aldridge |
| 2:15cv05586 | Billie R. Milam |
| 2:15cv05602 | Cathy Yates |
| 2:15cv05611 | Janelle B. Gutierrez |
| 2:15cv05618 | Tina M. Davison-Berglund |
| 2:15cv05630 | Amelia Owens Dennis |
| 2:15cv05635 | Angela Robin Hubbard |
| 2:15cv05637 | Eve Marie Johnson |
| 2:15cv05653 | Bonnie Parsons |
| 2:15cv05656 | Alba R. Pedersen |
| 2:15cv05657 | Winifred L. Peters |
| 2:15cv05658 | Bobby J. Plucinik |

| | |
|---|---|
| 2:15cv05659 | Brenda J. Poland |
| 2:15cv05660 | Sheri Poor |
| 2:15cv05661 | Patricia Racine |
| 2:15cv05668 | Patricia Marie Robbins |
| 2:15cv05670 | Tracy Rogers |
| 2:15cv05673 | Kimberly A. Ryan |
| 2:15cv05676 | Norma J. Seid |
| 2:15cv05678 | Robin Jayne Shy |
| 2:15cv05679 | Eileen Mae Sills |
| 2:15cv05683 | Mimi L. Sorg |
| 2:15cv05693 | Bonnie Whitehead |
| 2:15cv05780 | Kimberley F. Hart |
| 2:15cv05787 | Linda M. Galligan |
| 2:15cv05801 | Catherine Galliot |
| 2:15cv05802 | Barbara A. Gallert |
| 2:15cv05859 | Pearl Gale |
| 2:15cv05861 | Glenda N. Hoak |
| 2:15cv05862 | Janice R. Harris |
| 2:15cv05865 | Deborah Ann Good |
| 2:15cv05866 | Theresa Mae Harrell |
| 2:15cv05944 | Jenny Lynn Hill |
| 2:15cv05952 | Angela K. Stafford |
| 2:15cv05967 | Donna Howington, Bruce Howington |
| 2:15cv05975 | Tammie Lynne Baty, Byron Baty |
| 2:15cv06008 | Lisa Marie LeMay |
| 2:15cv06011 | Dale McClelland |
| 2:15cv06018 | Joyce Williams |
| 2:15cv06047 | Bonnie R. Gilchrist, David Gilchrist |
| 2:15cv06067 | Evelyn Jane Horton |
| 2:15cv06079 | Frankie E. Johnson |
| 2:15cv06088 | Margaret McNeely |
| 2:15cv06096 | Alice M. Klein |

| | |
|---|---|
| 2:15cv06138 | Andrea L. Bagley |
| 2:15cv06141 | Robbin G. Johnson |
| 2:15cv06142 | Diana Marie Lewis |
| 2:15cv06146 | Barbara Holmes |
| 2:15cv06183 | Lynn M. Kamps |
| 2:15cv06186 | Jane F. Hogan |
| 2:15cv06237 | Bonniekay Parker, Richard Parker |
| 2:15cv06242 | Lisa Hall |
| 2:15cv06251 | Kathy Donald |
| 2:15cv06254 | Deborah Dunbar |
| 2:15cv06255 | Darlene Duzan |
| 2:15cv06257 | Sharon Eaton |
| 2:15cv06259 | Mary Ebert |
| 2:15cv06261 | Joann Eisenhart |
| 2:15cv06262 | Loretta Ellery |
| 2:15cv06264 | Judith Erban |
| 2:15cv06265 | Lashawna McFarland |
| 2:15cv06266 | Beatrice W. Preston |
| 2:15cv06272 | Clara Mae Faw |
| 2:15cv06275 | Gladys Fernandez |
| 2:15cv06279 | Mary Ann Ferreira |
| 2:15cv06280 | Sherry Fietzer |
| 2:15cv06282 | Donna Kallam |
| 2:15cv06284 | Vivian Jones |
| 2:15cv06285 | Patricia Fleming |
| 2:15cv06289 | Linda Jones |
| 2:15cv06291 | Delphine Jones |
| 2:15cv06292 | Patsy Johnson |
| 2:15cv06295 | Cynthia Frias |
| 2:15cv06299 | Lisa Jernigan |
| 2:15cv06302 | Patricia Fuller, Byron Fuller |
| 2:15cv06304 | Lysette Galindo |

| | |
|---|---|
| 2:15cv06309 | Sandra Jenkins |
| 2:15cv06310 | Janet Jackson |
| 2:15cv06313 | Deana Gischel |
| 2:15cv06314 | Tina Gleghorn |
| 2:15cv06315 | Robin Hunt |
| 2:15cv06317 | Kathy Hughes |
| 2:15cv06321 | Helen Gonzalez |
| 2:15cv06322 | Susan Hudson |
| 2:15cv06324 | Tina Holbert |
| 2:15cv06325 | Jill Gossett |
| 2:15cv06326 | Lois Grady |
| 2:15cv06328 | Rose Hinson |
| 2:15cv06329 | Vickey Gray |
| 2:15cv06330 | Patsy Gray |
| 2:15cv06332 | JoAnn Greengrass |
| 2:15cv06333 | Vickie Greenleaf |
| 2:15cv06336 | Eleanor Grinsold-Harris |
| 2:15cv06337 | Debra Hinckle |
| 2:15cv06339 | Glenda Higgason |
| 2:15cv06341 | Lisa Herila |
| 2:15cv06343 | Margarita Gutierrez |
| 2:15cv06344 | Aretha Hendrix |
| 2:15cv06346 | Dorothea Haas |
| 2:15cv06347 | Rita Halle, Raymond Halle |
| 2:15cv06351 | Martha Harp |
| 2:15cv06352 | Janice Hartness Thomas |
| 2:15cv06354 | Virginia Diane Hefner |
| 2:15cv06355 | Phyllis Heil |
| 2:15cv06356 | Juliette Heim |
| 2:15cv06378 | Donita Bettencourt, Mark Bettencourt |
| 2:15cv06380 | Carla Kincaid, Greg Kincaid |
| 2:15cv06385 | Karen Maher |

| | |
|---|---|
| 2:15cv06386 | Barbara E. Madsen |
| 2:15cv06388 | Linda E. Lindberg |
| 2:15cv06389 | Alfreda A. Lockwood |
| 2:15cv06390 | Bessie Massey |
| 2:15cv06392 | Deanna Murphy |
| 2:15cv06395 | Mary Vasquez |
| 2:15cv06397 | Tammy Ann Studdard |
| 2:15cv06399 | Bertha Lopez |
| 2:15cv06400 | Jane A. McKinnon |
| 2:15cv06403 | Valarie Jane Lowry |
| 2:15cv06411 | Jill Bancheri |
| 2:15cv06414 | Dana Miller |
| 2:15cv06417 | Fran Lovelace |
| 2:15cv06428 | Kay W. McKinney |
| 2:15cv06456 | Delores Crouch |
| 2:15cv06499 | Diane Strotz, William J. Strotz |
| 2:15cv06502 | Ethel M. Maag |
| 2:15cv06503 | Nerissa S. Long |
| 2:15cv06505 | Patricia A. Lizotte |
| 2:15cv06577 | Martha Coe |
| 2:15cv06727 | Shannon Phillips |
| 2:15cv06858 | Vicky Nimroozi |
| 2:15cv06867 | Mary Pettey |
| 2:15cv06868 | Hazel I. Morrow |
| 2:15cv06873 | Jackie Lyn Noe |
| 2:15cv06884 | Diane Rapoza |
| 2:15cv06886 | Penny Marie Padalino |
| 2:15cv06892 | Alice Hendrickson |
| 2:15cv06893 | Rebecca J. Nicol |
| 2:15cv06914 | Shannon A. Brantley, William A. Brantley |
| 2:15cv06928 | Sandra C. Garbs |
| 2:15cv06929 | Judy C. Clements |

| | |
|---|---|
| 2:15cv06933 | Ruby Preston |
| 2:15cv06950 | Mary Rasberry |
| 2:15cv06969 | Wendy Nagy |
| 2:15cv06978 | Angelia Richardson |
| 2:15cv06985 | Sarah Elizabeth Keeler |
| 2:15cv07003 | Darlene Koprowski, James C. Koprowski |
| 2:15cv07004 | Colleen A. Kurupas, James A. Kurupas |
| 2:15cv07023 | Faye Duncan |
| 2:15cv07026 | Bernadette Sanders |
| 2:15cv07056 | Marlo Fuller |
| 2:15cv07140 | Deborah K. Piercy, Rex D. Piercy |
| 2:15cv07147 | Teresa Massa |
| 2:15cv07148 | Mary Martini |
| 2:15cv07170 | Scarlett Hall, Rex Hall |
| 2:15cv07243 | Shauna Rivera |
| 2:15cv07358 | Lynn Green |
| 2:15cv07390 | Donna J. Hoialmen |
| 2:15cv07393 | LeShanda Wingard |
| 2:15cv07484 | Rita Stephan |
| 2:15cv07485 | Pamela Wachholz, Duane Wachholz |
| 2:15cv07491 | Maria Conesa |
| 2:15cv07492 | Daryl Cox, Brian Cox |
| 2:15cv07503 | Barbara Regina Sanders |
| 2:15cv07506 | Crystal Seiber |
| 2:15cv07514 | Dianne Marie Smith |
| 2:15cv07515 | Deborah Rourke |
| 2:15cv07526 | Deborah A. Rotolo |
| 2:15cv07530 | Barbara Lee Southern |
| 2:15cv07532 | Nada D. Scurto |
| 2:15cv07533 | Virginia A. Spellicy, James W. Spellicy |
| 2:15cv07534 | Gloria Jean Schwartzlow |
| 2:15cv07536 | Annice Darlene Schrepfer |

| | |
|---|---|
| 2:15cv07537 | Mariel G. Synder |
| 2:15cv07543 | Jahalia Bruck, also known as Haley Bruck |
| 2:15cv07552 | Wanda L. Simmons |
| 2:15cv07587 | Rose Marie Staidl |
| 2:15cv07604 | Beverly E. Stemen |
| 2:15cv07606 | Kary Teister |
| 2:15cv07607 | Louise Simpson |
| 2:15cv07612 | Christye Bryant, Byron H. Bryant III |
| 2:15cv07613 | Irene Kujawski Yaghoubian, David Yahgoubian |
| 2:15cv07615 | Laurie Barnes |
| 2:15cv07617 | Rebecca Bardin |
| 2:15cv07619 | Deanna Rottkamp |
| 2:15cv07626 | Maritza Nunez |
| 2:15cv07629 | Stacy Hein |
| 2:15cv07630 | Elizabeth A Keoppel |
| 2:15cv07633 | Cindy Maria Salvitti |
| 2:15cv07634 | Barbara Jean Smith |
| 2:15cv07644 | Rita C. Spicer-McLain |
| 2:15cv07657 | Staci D. Sullivan |
| 2:15cv07659 | Connie Rouzee |
| 2:15cv07660 | Laurie A. Beaudry |
| 2:15cv07661 | Candice Fay Bodrie |
| 2:15cv07667 | Stacy D. Strong |
| 2:15cv07669 | Jan E. Moore, Richard A. Moore |
| 2:15cv07672 | Giselle Anne Stilphen |
| 2:15cv07673 | Mandy D. Bowden |
| 2:15cv07674 | Gretchen S. Sumpter-Irwin |
| 2:15cv07702 | Virginia Shelby-Simer |
| 2:15cv07706 | Felicia Johnson |
| 2:15cv07716 | Deborah Roldan |
| 2:15cv07720 | Joylaine Serie |
| 2:15cv07727 | Christine E. Carter |

| | |
|---|---|
| 2:15cv07731 | Mary Jo Thomas |
| 2:15cv07735 | Maureen A. Swearingen |
| 2:15cv07743 | Hilda Gonzalez |
| 2:15cv07746 | Terri Griffeth |
| 2:15cv07751 | Sherry Nilsson, Carl Nilsson |
| 2:15cv07753 | Kelly Keating |
| 2:15cv07756 | Gena M. Stockton |
| 2:15cv07778 | Irene Dennis |
| 2:15cv07788 | Barbara Angelo |
| 2:15cv07792 | Bonnie Maez |
| 2:15cv07795 | Dorothy Thomas |
| 2:15cv07798 | Paula Goodson |
| 2:15cv07800 | Debra Hawley |
| 2:15cv07805 | Christina Pavlik-Linder, Robert Linder |
| 2:15cv07807 | Betty Quadrozzi |
| 2:15cv07808 | Carrie Voss |
| 2:15cv07822 | Christina Berry |
| 2:15cv07823 | Mary Boisclair-Christensen |
| 2:15cv07837 | Michelle L. Dishon |
| 2:15cv07838 | Patricia P. Gallman |
| 2:15cv07849 | Renee Buholz |
| 2:15cv07854 | Evelyn Campbell |
| 2:15cv07855 | Sherry Carter |
| 2:15cv07856 | Melinda Caton |
| 2:15cv07858 | Karen Bennerotte |
| 2:15cv07861 | Andrea Frye, Charles Frye |
| 2:15cv07863 | Olive M. Brayall |
| 2:15cv07864 | Ana Colon |
| 2:15cv07868 | Barbara Cooper |
| 2:15cv07870 | Terry Ann Jones |
| 2:15cv07872 | Roberta Jeanne Harnois-Roby |
| 2:15cv07873 | Anna Marie Mayhew |

| | |
|---|---|
| 2:15cv07874 | Evelyn Valdez |
| 2:15cv07878 | Yaned Forero-Salazar |
| 2:15cv07885 | Maria Raimo-Landecho |
| 2:15cv07890 | Lynn Ann Vital |
| 2:15cv07894 | Irene Viviano |
| 2:15cv07895 | Christine J. Ferguson |
| 2:15cv07900 | Jodi B. Landry |
| 2:15cv07901 | Darlene J. Vaccarelli |
| 2:15cv07905 | Angel Denise Crain |
| 2:15cv07907 | Brenda Jane Warnick |
| 2:15cv07909 | Diane Kay Veltema |
| 2:15cv07910 | Denise Wright |
| 2:15cv07950 | Anita Maestas |
| 2:15cv07975 | Felicia Deraville |
| 2:15cv07976 | Lynne M. Hendrix |
| 2:15cv07981 | Nan Nedela |
| 2:15cv08019 | Doris Lindsey-Baker, Charles Baker Jr. |
| 2:15cv08042 | Louise Maes, Robert Maes |
| 2:15cv08069 | Sharon Walker |
| 2:15cv08130 | Joyce Gwaltney |
| 2:15cv08163 | Marilyn L. Czajkowski |
| 2:15cv08165 | Sandy Zoll |
| 2:15cv08167 | Sandra Campbell |
| 2:15cv08169 | Patricia Dean |
| 2:15cv08188 | Thaieka Anderson |
| 2:15cv08209 | Debra M. Rauch |
| 2:15cv08240 | Lisa A. Oxendine |
| 2:15cv08242 | Deana Louis Reid |
| 2:15cv08243 | Rosalina Vazquez |
| 2:15cv08246 | Shelley Eyestone |
| 2:15cv08247 | Jill Faber |
| 2:15cv08268 | Zelma Case |

| | |
|---|---|
| 2:15cv08269 | Sandra L. Bianconi |
| 2:15cv08274 | Dolores Fernandez |
| 2:15cv08278 | Ann Fierro |
| 2:15cv08282 | Victoria Seale |
| 2:15cv08286 | Tonya Franklin |
| 2:15cv08290 | Barbara Deskins |
| 2:15cv08301 | Larraine Wild |
| 2:15cv08309 | Isabel Garcia-Bonanno |
| 2:15cv08310 | Nanci Chabriel, Israel Chabriel |
| 2:15cv08312 | Sallie Konruff |
| 2:15cv08316 | Linda Kutak |
| 2:15cv08333 | Janice Gienger |
| 2:15cv08335 | Carolyn Hall |
| 2:15cv08341 | Delnas Harper |
| 2:15cv08344 | Amy Hart |
| 2:15cv08348 | Shirley Hartzog |
| 2:15cv08353 | Denise Cooney, Frank Cooney |
| 2:15cv08359 | Donna Declue, Gary Declue |
| 2:15cv08373 | Wanda Goodson, Terry Goodson |
| 2:15cv08397 | Lisa Houston |
| 2:15cv08402 | Heather Aaron |
| 2:15cv08419 | Laurie Crane |
| 2:15cv08434 | Amy Hurst |
| 2:15cv08438 | Dianna Hurt |
| 2:15cv08440 | Kathleen Marie Ross |
| 2:15cv08449 | Isabel Garner, Charles John Garner |
| 2:15cv08452 | Paula Jerzyk |
| 2:15cv08461 | Anna Goken |
| 2:15cv08464 | Yvonne Johnson |
| 2:15cv08490 | Rebecca Burton, Phillip Burton |
| 2:15cv08499 | Dianne Hallman |
| 2:15cv08513 | Doreen Hunter, Homer Hunter |

| | |
|---|---|
| 2:15cv08526 | Marion Martinelli |
| 2:15cv08569 | Lisa Rayburn, Thomas Rayburn |
| 2:15cv08577 | Marilyn L. O'Dea |
| 2:15cv08582 | Isabel Paret |
| 2:15cv08589 | Ethel Parsley |
| 2:15cv08590 | Nora Peet, Lawrence Peet |
| 2:15cv08612 | Norma Schlegel |
| 2:15cv08633 | Laura Slane |
| 2:15cv08677 | Heather Stuckrath |
| 2:15cv08680 | Maria Tejera |
| 2:15cv08684 | Wanda Marie Trenier |
| 2:15cv08688 | Paulette Tyrrell |
| 2:15cv08702 | Wanda Kirtley |
| 2:15cv08716 | Paula Luten |
| 2:15cv08720 | Janet M. Barnovsky, Robert Barnovsky |
| 2:15cv08722 | Annie L. Major, Jeffrey Major |
| 2:15cv08724 | Mary Marshall-Carter, Thomas Henry Carter Sr. |
| 2:15cv08727 | Betty Ann Brown |
| 2:15cv08730 | Shirley Buckner, Larry Buckner |
| 2:15cv08738 | Sandra Alvarado |
| 2:15cv08740 | Geraldine Andrefsky |
| 2:15cv08747 | Rebecca Belless, Leroy Belless |
| 2:15cv08748 | Lannis Bennett, Glenwood C. Bennett |
| 2:15cv08758 | Martha Bowser |
| 2:15cv08793 | Corina Meyers |
| 2:15cv08807 | Susan Renae Molitor, Joseph Molitor |
| 2:15cv08827 | Tawana Williams |
| 2:15cv08832 | Cindy Woods, Rosamond Sean Woods |
| 2:15cv08847 | Rita Kouba |
| 2:15cv08852 | Lori Cousineau |
| 2:15cv08867 | Florence Jean Edgerley |
| 2:15cv08879 | Marilyn R. Fountain |

| | |
|---|---|
| 2:15cv08881 | Mary Lee Manley |
| 2:15cv08882 | Neerja Garg, Brij Garg |
| 2:15cv08902 | Shirley Marsh |
| 2:15cv08915 | Deborah Hill, Allen McPherson |
| 2:15cv08916 | Rashell Hillis |
| 2:15cv08918 | Kathryn Ingrando |
| 2:15cv08921 | Wendy Jacobs |
| 2:15cv08922 | Betsy McAlpine |
| 2:15cv08924 | Jayne E. McMahon |
| 2:15cv08943 | Carolyn Kemp - Trout, Roy Trout Jr. |
| 2:15cv08944 | Nila Spradling |
| 2:15cv08946 | Patricia Gurley |
| 2:15cv08953 | Donna Miller |
| 2:15cv08957 | Margaret DeLong |
| 2:15cv08959 | Terri Kinder |
| 2:15cv08966 | Judith Reyes, Oscar Reyes |
| 2:15cv08967 | Dana Morris |
| 2:15cv08974 | Sharon Lambert, Jerry R. Lambert Sr. |
| 2:15cv08982 | Janie Murphy |
| 2:15cv08996 | Jessica Velasquez |
| 2:15cv09000 | Karen Olson |
| 2:15cv09017 | Bertilda Christian, Dwain Christian |
| 2:15cv09036 | Debra L. Bradley |
| 2:15cv09039 | Mary L. Morgan, Danny Morgan |
| 2:15cv09044 | Shellie M. Shanks, Marcus Shanks |
| 2:15cv09056 | Dawn Oslund |
| 2:15cv09068 | Jennifer Perrino |
| 2:15cv09073 | Maria Dominguez |
| 2:15cv09079 | Susan Plummer |
| 2:15cv09086 | Martha Daniels |
| 2:15cv09089 | Leah Devos |
| 2:15cv09095 | Priscilla Fitts |

| | |
|---|---|
| 2:15cv09103 | Nicole J. Hudson, Steven T. Hudson |
| 2:15cv09123 | Evelyn Quinones |
| 2:15cv09125 | Tracy Reynolds |
| 2:15cv09129 | Leslie Jade Caldwell, Ray E. Caldwell |
| 2:15cv09151 | Myrtis Simmons |
| 2:15cv09153 | Diane Gilchrist |
| 2:15cv09154 | Lynn Kemper |
| 2:15cv09156 | Suzanne Smith |
| 2:15cv09162 | Brenda Harris-Robak, Jerry Robak |
| 2:15cv09163 | Barbara Strong |
| 2:15cv09164 | Mary Taylor |
| 2:15cv09167 | Angela Tellez |
| 2:15cv09177 | Tina Treadway |
| 2:15cv09178 | Carol Unzen |
| 2:15cv09179 | Barbara Aldrich |
| 2:15cv09180 | Diane Arwine, Thomas Arwine |
| 2:15cv09182 | Kari Cravens |
| 2:15cv09183 | Carol Heidbrink |
| 2:15cv09184 | Bettie Ellen Ray |
| 2:15cv09186 | Lisa Terwilliger, William Terwilliger |
| 2:15cv09194 | Melanie Thomas |
| 2:15cv09206 | Miranda K. Worthey, James Worthey |
| 2:15cv09208 | Monserrate Caraballo, Damian Roberto Lopez |
| 2:15cv09218 | Raquel Almonte |
| 2:15cv09220 | Debbie Wilgus |
| 2:15cv09231 | Mary Anne Bauer, William George Bauer |
| 2:15cv09240 | Brenda Boyette, Jeff Boyette |
| 2:15cv09247 | Margaret Sue Brewer, Nathan Brewer |
| 2:15cv09249 | Joy Bond-Nelson |
| 2:15cv09251 | Kimberly Cone, Clint Cone |
| 2:15cv09252 | Tara Brunson |
| 2:15cv09254 | Pamela Connor |

| | |
|---|---|
| 2:15cv09256 | Caroljean Mcdermott |
| 2:15cv09257 | Lisa Burcham |
| 2:15cv09258 | Lisa Owen, Matt Owen |
| 2:15cv09259 | Diane Roth, Sheldon L. Roth |
| 2:15cv09260 | Carolyn Calvert |
| 2:15cv09267 | Teresa Clewis |
| 2:15cv09268 | Sandra Coleman |
| 2:15cv09272 | Margaret Conley, Randall Conley |
| 2:15cv09276 | April Vaccaro |
| 2:15cv09281 | Sandra Vanmeter, Russell J. Vanmeter |
| 2:15cv09284 | Tina Wainwright, Shane Wainwright |
| 2:15cv09286 | Gertrudis Camacho, Jose Camacho |
| 2:15cv09295 | Sharon Watts |
| 2:15cv09327 | Mary Wilkins |
| 2:15cv09329 | Anna Zak |
| 2:15cv09346 | Xiomara Martinez, Erick R. Martinez |
| 2:15cv09353 | Maria Martinez-Yenor |
| 2:15cv09356 | Beverly Lovejoy |
| 2:15cv09369 | Tina McGilvary, Calvin L. McGilvary Sr. |
| 2:15cv09379 | Malinda Baker |
| 2:15cv09380 | Oveda Hockenheimer |
| 2:15cv09382 | Camille Markham |
| 2:15cv09383 | Jennifer Thomas |
| 2:15cv09386 | Mary Vogt-Patton |
| 2:15cv09425 | Suzette Romero |
| 2:15cv09444 | Marlene Blevins |
| 2:15cv09446 | Mary Bruce |
| 2:15cv09463 | Vicky Carra |
| 2:15cv09466 | Penny Chunn |
| 2:15cv09473 | Teresa Foley |
| 2:15cv09502 | Patty Dick, Kenneth Dick |
| 2:15cv09510 | Theresa Gamez |

| | |
|---|---|
| 2:15cv09512 | Katherine Gerber, Jeffrey Gerber |
| 2:15cv09521 | Ruth Hardy, Thomas J. Hardy Jr. |
| 2:15cv09528 | Sherry Hoffmann |
| 2:15cv09529 | Maryann Huff |
| 2:15cv09530 | Janice Hunter |
| 2:15cv09535 | Bambi Jernigan, David Jernigan |
| 2:15cv09536 | Judith Johnson |
| 2:15cv09537 | Mary Ann Jordan |
| 2:15cv09539 | Lindsay Keller |
| 2:15cv09546 | Dianne Kimball |
| 2:15cv09552 | Wendy Bingle |
| 2:15cv09561 | Marliss Kingsley |
| 2:15cv09578 | Penny Parish |
| 2:15cv09579 | Betty Penley |
| 2:15cv09580 | Estela Rincon |
| 2:15cv09582 | Donna Sahr |
| 2:15cv09585 | Christine Karsch |
| 2:15cv09588 | Charlotte Rogers |
| 2:15cv09589 | Phyllis Santini |
| 2:15cv09597 | Nancy Vincent |
| 2:15cv09599 | Amy Gant, Monty Gant |
| 2:15cv09600 | Eve Emerson |
| 2:15cv09609 | Victoria Wellington |
| 2:15cv09614 | Debra Yates |
| 2:15cv09629 | Laura Kercelius |
| 2:15cv09632 | Doreen Goynes |
| 2:15cv09636 | Sandra Parks |
| 2:15cv09637 | Catherine Ann Steinhagen, John H. Steinhagen |
| 2:15cv09670 | Peggy Kocks |
| 2:15cv09743 | June E. Sonnier, Toby Sonnier Sr. |
| 2:15cv09763 | Christy Dailey, Heath Dailey |
| 2:15cv09765 | Brynne Molnar, Frank M. Del Popolo |

| | |
|---|---|
| 2:15cv09766 | Barbara J. Hipp |
| 2:15cv09767 | Melanie I. Wilson |
| 2:15cv09781 | Fleta L. Jones |
| 2:15cv09812 | Linda Murray, Roger Murray |
| 2:15cv09825 | Audrea Pena |
| 2:15cv09832 | Tracy Rank |
| 2:15cv09872 | Tina Werkheiser |
| 2:15cv09880 | Elena Hernandez |
| 2:15cv09979 | Judy Rodriguez |
| 2:15cv09989 | Susan Frankfurth, Thomas Frankfurth |
| 2:15cv10022 | Kimberly Durkin |
| 2:15cv10029 | Odean R. Thomas, Andrew J. Thomas |
| 2:15cv10057 | Lynette Ashes |
| 2:15cv10069 | Sandra L. Cimolonski, John Cimolonski |
| 2:15cv10123 | Margie Cruz |
| 2:15cv10131 | Judith Fili |
| 2:15cv10136 | Carolyn Frakes, f/k/a Carolyn Frakes-Ries |
| 2:15cv10144 | Geneva Glover |
| 2:15cv10158 | Kristie M. Cuer, Carl R. Cuer |
| 2:15cv10174 | Kim Hanley, Ray Hanley |
| 2:15cv10204 | Carolyn Hodge |
| 2:15cv10209 | Margaret Hostler |
| 2:15cv10240 | Dorothy Jones |
| 2:15cv10336 | Sondra Jones, Albert Jones |
| 2:15cv10351 | Emily Lebron |
| 2:15cv10352 | Debra L. Lyles |
| 2:15cv10356 | Sharon Mizell |
| 2:15cv10400 | Gilda Rojas |
| 2:15cv10415 | Jeanette Royle |
| 2:15cv10420 | Rosa Ruiz |
| 2:15cv10424 | Charity Scholl |
| 2:15cv10432 | Patricia S. Thomas |

| | |
|---|---|
| 2:15cv10439 | Lisa Villanova-White, Richard White |
| 2:15cv10442 | Kathleen Virgillito, Louis Virgillito |
| 2:15cv10456 | Susan Wylie |
| 2:15cv10474 | Chandra N. Brown, Kenneth Ford |
| 2:15cv10646 | Cheryl Ashley |
| 2:15cv10655 | Santos Canales, Angel Solorzano |
| 2:15cv10660 | Judy A. Collins, Bobby Collins Sr. |
| 2:15cv10668 | Zahira Diaz |
| 2:15cv10702 | Dawn Horning, Patrick Horning |
| 2:15cv10705 | Delilah Johnson |
| 2:15cv10714 | Patricia A. Miller |
| 2:15cv10720 | Jane Pashia |
| 2:15cv10724 | Laura Payne |
| 2:15cv10743 | Roxanna Reading |
| 2:15cv10757 | Madge Rodriguez, Macario Redriquez |
| 2:15cv10759 | Denise Rogers, Charles G. Rogers |
| 2:15cv10765 | Joyce Singleton |
| 2:15cv10766 | Karen Smith, Rick M. Smith |
| 2:15cv10767 | Lisa Smith |
| 2:15cv10768 | Milagros Soto, Sergio Soto |
| 2:15cv10778 | Joundria Underwood |
| 2:15cv10786 | Helen VanHorn, Lloyd VanHorn |
| 2:15cv10986 | Itza Bishop, Scott Bishop |
| 2:15cv11022 | Jennifer Becker |
| 2:15cv11024 | Diana Sue Bragg |
| 2:15cv11043 | Cynthia Lilley |
| 2:15cv11047 | Aletha H. Pardue |
| 2:15cv11065 | Heidi Scherr |
| 2:15cv11067 | Wadra Stubin |
| 2:15cv11069 | Tamyra Langdale |
| 2:15cv11074 | Cheryl Vaska |
| 2:15cv11081 | Sophia Glenn |

| | |
|---|---|
| 2:15cv11107 | Yolanda Otero-Vazquez |
| 2:15cv11121 | Randi Case |
| 2:15cv11126 | Debra Debarr |
| 2:15cv11152 | Beverly Sullivan, Frank Sullivan |
| 2:15cv11157 | Mary A. Mondon |
| 2:15cv11162 | Tiffany Craig, Cody Craig |
| 2:15cv11183 | Carole Malcom |
| 2:15cv11187 | Helen R. Moore |
| 2:15cv11201 | Susan Hammelman |
| 2:15cv11221 | Charlotte Schultz, Millard Schultz |
| 2:15cv11225 | Brenda Cole Mace, David Allen Mace |
| 2:15cv11266 | Karen A. Fisher, Robert Fisher |
| 2:15cv11269 | Jennifer Cotton |
| 2:15cv11274 | Emily L. Glass, William D. Glass |
| 2:15cv11280 | Maurilia Razo, Jose Antonio Razo |
| 2:15cv11311 | Sheilia G. Hyczwa, Michael Hyczwa |
| 2:15cv11365 | Jeanne M. Smercak |
| 2:15cv11374 | Lizabeth A. Kane, Edward M. Kane |
| 2:15cv11384 | Angela Lurz |
| 2:15cv11385 | Tammy Fulp |
| 2:15cv11386 | Sharon Wyatt, Steven Wyatt |
| 2:15cv11395 | Rebecca Fields |
| 2:15cv11443 | Elizabeth A. Saia, John P. Saia |
| 2:15cv11513 | Amy Kennedy |
| 2:15cv11559 | Catherine Gray |
| 2:15cv11612 | Karen Schramm |
| 2:15cv11617 | Judith Feld |
| 2:15cv11633 | Norma Rodgers, Jim Rodgers |
| 2:15cv11641 | Joyce Keeley |
| 2:15cv11646 | Dawn Smolik, Michael J. Smolik |
| 2:15cv11663 | Felicita Serrano |
| 2:15cv11679 | Elena Costa, Miguel Costa |

| | |
|---|---|
| 2:15cv11695 | Barbara Helton |
| 2:15cv11699 | Doreen Hamlyn, John A. Seeber |
| 2:15cv11700 | Janice B. Hull |
| 2:15cv11703 | Rebecca L. Scott, Gerald T. Scott |
| 2:15cv11721 | Sharon L. Rice |
| 2:15cv11723 | Connie K. Avery, William Leeland Avery |
| 2:15cv11734 | Jeanacarol Kaufman |
| 2:15cv11746 | Sherry Nichols |
| 2:15cv11747 | Jada Perkins |
| 2:15cv11762 | Mary H. Guerra |
| 2:15cv11763 | Tamara L. Barber, Layne L. Barber |
| 2:15cv11764 | Nancy Lawrence |
| 2:15cv11765 | April A. Thiel |
| 2:15cv11769 | Penny Sowell |
| 2:15cv11877 | Theresa S. Montano, Nicholas J. Montano |
| 2:15cv11926 | Karina Rodriguez de Chavez |
| 2:15cv11937 | Tina Marie Cotton, Phillip Aaron Miller |
| 2:15cv12004 | Guadalupe Serna |
| 2:15cv12038 | Angela Gerling |
| 2:15cv12045 | Sherry Melancon, Carlyle Melancon |
| 2:15cv12144 | Wendy Ford, Mark Ford |
| 2:15cv12152 | Marie Gray |
| 2:15cv12249 | Rhonda G. Holcomb, Marc Holcomb |
| 2:15cv12270 | Cynthia L. Phillips |
| 2:15cv12323 | Glenda Morris |
| 2:15cv12325 | Mary Ellen Mullins |
| 2:15cv12380 | Nancy G. Luce |
| 2:15cv12400 | Jane Comero |
| 2:15cv12461 | Carole McKibbin |
| 2:15cv12462 | Marilyn McVey |
| 2:15cv12466 | Nancy O'Connor |
| 2:15cv12506 | Teresa Brewer |

| | |
|---|---|
| 2:15cv12509 | Cathy R. Pressley |
| 2:15cv12515 | Marie D. Bonilla |
| 2:15cv12540 | Dorothy Street, Rodney Street |
| 2:15cv12577 | Heidi Luster, Stuart L. Luster |
| 2:15cv12581 | Marilyn B. Hughes |
| 2:15cv12582 | Palcynth Bailey |
| 2:15cv12583 | Graciela J. Neria, Marcos Neria |
| 2:15cv12587 | Sherron Neal-Putman, Arthur Putman |
| 2:15cv12608 | Patricia G. Melton |
| 2:15cv12645 | Carol Padgett |
| 2:15cv12646 | Brenda Joyce Aughtman |
| 2:15cv12653 | Hazel Mathena |
| 2:15cv12660 | Agnes Marshall |
| 2:15cv12662 | Margaret McMahen |
| 2:15cv12665 | Stacy Ann Szwarckop, Bryan Szwarckop |
| 2:15cv12670 | Gina White |
| 2:15cv12757 | Marta Fernandez |
| 2:15cv12766 | Margaret A. McGarry, Michael A. McGarry |
| 2:15cv12767 | Marilyn Bonds |
| 2:15cv12810 | Geraldine Caldwell, Phillip Caldwell |
| 2:15cv12811 | Shonda Hardin |
| 2:15cv12814 | Martha Woodside, William D. Woodside |
| 2:15cv12817 | Melinda Whitehurst |
| 2:15cv12825 | Virginia Fadely |
| 2:15cv12826 | Susan Glass |
| 2:15cv12827 | Sheleene Hanson |
| 2:15cv12828 | Georgia Omer |
| 2:15cv12829 | Madeline M. Rivera |
| 2:15cv12830 | Gwendolyn Scales |
| 2:15cv12853 | Heather L. Thompson |
| 2:15cv12857 | Eleanor K. Brewer |
| 2:15cv12858 | Penny T. Payne, Tom Payne |

| | |
|---|---|
| 2:15cv12864 | Sara Lavoie |
| 2:15cv12867 | Artionette Johnson |
| 2:15cv12873 | Laura Acosta |
| 2:15cv12874 | Dena L. Hood, Robert L. McFadden |
| 2:15cv12875 | Christine Londrigan |
| 2:15cv12877 | Dawn M. Nester, Terry N. Nester |
| 2:15cv12878 | Patricia A. Bloom, Ronald C. Bloom |
| 2:15cv12892 | Rustine May Brady, James Brady Jr. |
| 2:15cv12940 | Lynn Rahman |
| 2:15cv12946 | Sylvia Rodriguez |
| 2:15cv12955 | Carole Carlson, Stephen Albertson |
| 2:15cv12997 | Victoria A. King, Paul King |
| 2:15cv13013 | Brenda Ann Ingram, Hubert S. Ingram Jr. |
| 2:15cv13016 | Amy Chappell |
| 2:15cv13090 | Martha Ortiz |
| 2:15cv13103 | Leeann Morrison |
| 2:15cv13129 | Debra K. Puckett |
| 2:15cv13132 | Barbara McConnell, Mike W. McConnell |
| 2:15cv13169 | Melanie Hickam |
| 2:15cv13258 | Tonya Shriver |
| 2:15cv13343 | Anna M. Arizaga |
| 2:15cv13365 | Dian Storts, Jayson Storts |
| 2:15cv13418 | Gwen Sullentrup, Oscar Sullentrup |
| 2:15cv13447 | Annette Gill |
| 2:15cv13448 | Karen Nez |
| 2:15cv13451 | Dorothy Vecere-Riley, Larry W. Davis |
| 2:15cv13605 | Lara Pelleriti, Rick Pelleriti |
| 2:15cv13607 | Renee Sapp, William D. Sapp |
| 2:15cv13608 | Paula Doss |
| 2:15cv13609 | Dawn Bridges |
| 2:15cv13611 | Denise Rineer |
| 2:15cv13622 | Andrea Rafiner, Rodger Cory Rafiner |

| | |
|---|---|
| 2:15cv13625 | Dawn Pettet |
| 2:15cv13632 | Joanna Hawkins |
| 2:15cv13686 | Carol Akers, Daniel J. Akers |
| 2:15cv13699 | Julie M. Corrales |
| 2:15cv13700 | Deirdre Cook, Wendel B. Cook |
| 2:15cv13704 | Lisa Edmonds-Anakwa |
| 2:15cv13717 | Sara Brooks |
| 2:15cv13720 | Mary Foy |
| 2:15cv13737 | Linda R. Isom |
| 2:15cv13739 | Kelley Jackson, James Jackson |
| 2:15cv13752 | Donna Lapierre |
| 2:15cv13755 | Gloria Lepri |
| 2:15cv13760 | Joan McKay |
| 2:15cv13768 | Laura Prince, Michael Prince |
| 2:15cv13774 | Rhonda Hafner, Brandon Hafner |
| 2:15cv13823 | Bettina Strange, Malcolm Strange |
| 2:15cv13827 | Vicki Warber, Robert Warber |
| 2:15cv13829 | Teresa Weyer, Christopher Weyer |
| 2:15cv13851 | Mary Williams |
| 2:15cv13904 | Judith Allen |
| 2:15cv13909 | Rita Andrews |
| 2:15cv13910 | Catherine Angotti |
| 2:15cv13933 | Maria Cruz, Ismael Rodriguez |
| 2:15cv13946 | Kelly Deneau, Richard Deneau |
| 2:15cv13947 | Deborah Eisenhart |
| 2:15cv13950 | Mary Erdahl, James Erdahl |
| 2:15cv13951 | Sandra Estrada, Romeo Estrada |
| 2:15cv13955 | Linda Isham |
| 2:15cv13957 | Linda Yarbrough |
| 2:15cv13992 | Pamela Jean Harper |
| 2:15cv14011 | Thelma Killian |
| 2:15cv14040 | Martha Davis |

| | |
|---|---|
| 2:15cv14051 | Wilhelmina Newman |
| 2:15cv14060 | Phyllis Goodman, Charles Goodman |
| 2:15cv14066 | Amy Morris, David Morris |
| 2:15cv14069 | Peggy Floyd |
| 2:15cv14070 | April A. Ford |
| 2:15cv14074 | Katherine R. Pitts |
| 2:15cv14095 | Shelley Parkes |
| 2:15cv14099 | Judy May, Earl May |
| 2:15cv14103 | Bronwyn Tholen |
| 2:15cv14106 | Lisa Thompson, Todd Thompson |
| 2:15cv14107 | Peggy S. Thompson, Donald Thompson |
| 2:15cv14123 | Connie Tringler |
| 2:15cv14137 | Pamela Stewart |
| 2:15cv14167 | Nanette Anglin |
| 2:15cv14173 | Janice Benson |
| 2:15cv14177 | Angela Boe |
| 2:15cv14179 | Barbara Bowen, Berry Bowen |
| 2:15cv14181 | Megan Elizabeth Bramble |
| 2:15cv14187 | Melba June Bryant |
| 2:15cv14192 | Ann Colley, Robert Colley |
| 2:15cv14195 | Carol S. Courtway, Joseph Courtway |
| 2:15cv14197 | Helen Craft, Alan Craft |
| 2:15cv14202 | Joyce Deas |
| 2:15cv14206 | Barbara Easton, Charles Easton |
| 2:15cv14213 | Esther Hancock |
| 2:15cv14214 | Diane Hansen, Carl Hansen |
| 2:15cv14215 | Ginny Harris |
| 2:15cv14220 | Camille Hendrix, Timothy K. Hendrix |
| 2:15cv14221 | Theresa Herd, William Herd |
| 2:15cv14224 | Patricia Ignowski, David Ignowski |
| 2:15cv14226 | Betty Hatter |
| 2:15cv14227 | Brandi Jackson |

| | |
|---|---|
| 2:15cv14231 | Hilda M. Kolb |
| 2:15cv14232 | Kathy Lawson |
| 2:15cv14235 | Mary Jane McCoy, Bobby E. McCoy Jr. |
| 2:15cv14237 | Sharon R. Meade, James Meade |
| 2:15cv14251 | Lisa Meyer |
| 2:15cv14259 | Jill Osborn |
| 2:15cv14262 | Frances Parlapiano |
| 2:15cv14263 | Maria Pastore |
| 2:15cv14266 | Frances Peters |
| 2:15cv14271 | Carolyn Rogers |
| 2:15cv14286 | Jeannie Barron, Don Barron |
| 2:15cv14294 | Tonya Smith-Green, Michael Green |
| 2:15cv14357 | Penelope Chamorro |
| 2:15cv14358 | Jeanine Cichacki |
| 2:15cv14361 | Seema Chowhan, Masood Chowhan |
| 2:15cv14371 | Anne Gentry, James Perry Gentry |
| 2:15cv14386 | Helen Holdren |
| 2:15cv14396 | Beverly June Jackson |
| 2:15cv14397 | Charla Jackson, Rodney Jackson |
| 2:15cv14400 | Rebecca Izaguirre Marquez |
| 2:15cv14409 | Linda Toedter |
| 2:15cv14421 | Laura Long |
| 2:15cv14422 | Sharon A. Montagne, Patrick Montagne |
| 2:15cv14423 | Kasaundra L. Morgan |
| 2:15cv14424 | Bernice Smith |
| 2:15cv14459 | Lana Lones, Eddie Lones |
| 2:15cv14462 | Sharon Mausteller, Raymond Mausteller |
| 2:15cv14465 | Donnie McClendon, John K. McClendon |
| 2:15cv14496 | Dianna McKenzie |
| 2:15cv14501 | Diane Marie Newton, Robert Newton Sr. |
| 2:15cv14530 | Jeanette Sanchez |
| 2:15cv14533 | Angela Scannell, Paul Scannell |

| | |
|---|---|
| 2:15cv14540 | Iva J. Werito |
| 2:15cv14542 | Wanda T. Wheeler |
| 2:15cv14543 | Linda Morgan |
| 2:15cv14552 | Bianca Falu |
| 2:15cv14573 | Dorothy Antonson |
| 2:15cv14595 | Mary Baldovinos, Jose Gomez Baldovinos |
| 2:15cv14599 | Dorothy Barr |
| 2:15cv14600 | Denise Baskerville |
| 2:15cv14605 | Patricia Sue Cadenhead, Bert D. Cadenhead Jr. |
| 2:15cv14626 | Karen Cantinella |
| 2:15cv14629 | Kathy Dixon |
| 2:15cv14642 | Anna M. Deverman |
| 2:15cv14643 | Elizabeth Dye |
| 2:15cv14689 | Carol L. Bird |
| 2:15cv14698 | Bette Gannon |
| 2:15cv14717 | Edith Davis |
| 2:15cv14741 | Joleen Kofoid |
| 2:15cv14745 | Sarah L. Spicer |
| 2:15cv14761 | Donna Ruth Marsten, John Joseph Marsten |
| 2:15cv14781 | Marie Moody, David Moody |
| 2:15cv14786 | Patricia M. Nelson, Sterling Nelson |
| 2:15cv14788 | Helena Parda |
| 2:15cv14789 | Tammy Perkins |
| 2:15cv14790 | Julia Spicer, Fred Spicer |
| 2:15cv14806 | Darlene Archuleta |
| 2:15cv14810 | Paulette Williams |
| 2:15cv14812 | Jeanette Wilson |
| 2:15cv14817 | Suzanne A Yost, Merlin Yost |
| 2:15cv14858 | Cindy Benford, Dennis Benford |
| 2:15cv14862 | Kristine Mucho Burger, Thomas Burger |
| 2:15cv14863 | Kelly S. Burrows |
| 2:15cv14866 | Sylvia Carter |

| | |
|---|---|
| 2:15cv14909 | Judy Houser, Bill Houser |
| 2:15cv14914 | Mavis Hughes-Friant, Ronald Arthur Friant |
| 2:15cv14916 | Marelyn Chris Imbler, David Imbler |
| 2:15cv14918 | Patsy M. Imler, Neal Imler |
| 2:15cv14920 | Catherine Keck, Dwaine Keck |
| 2:15cv14931 | Sandra Wilson |
| 2:15cv14942 | Donella Knauss |
| 2:15cv14950 | Janet Lufkin, George Lufkin |
| 2:15cv14952 | Maria Milczarek |
| 2:15cv14955 | Karen Mortenson |
| 2:15cv14956 | June Motzer, Roger Comstock |
| 2:15cv14974 | Elizabeth Parker |
| 2:15cv14975 | Theresa Elaine Parker, Richard L. Parker Jr. |
| 2:15cv14977 | Angela Patterson, Dennis Hempker |
| 2:15cv14982 | Cindy L. Pray |
| 2:15cv14984 | Tina Robinson |
| 2:15cv14998 | Tami Young Senkowski, Lonnie Senkowski |
| 2:15cv15012 | Debra L. Lyles |
| 2:15cv15015 | Johanna M. Anderson |
| 2:15cv15017 | Lydia Andrews |
| 2:15cv15019 | Maria Avila |
| 2:15cv15022 | Antonia Batista |
| 2:15cv15024 | Earma Beasley |
| 2:15cv15026 | Johnnie Hutto Betterly |
| 2:15cv15028 | Kathleen Stefanide, James John Stefanide |
| 2:15cv15032 | Ann A. Mattera |
| 2:15cv15034 | Betty Jane Bonner |
| 2:15cv15043 | Christine Joy Melton |
| 2:15cv15045 | Kimberly A. Merwin |
| 2:15cv15049 | Vickie Chapman |
| 2:15cv15051 | Sandra Christensen |
| 2:15cv15055 | Patty Monson |

| | |
|---|---|
| 2:15cv15056 | Brandy Corley |
| 2:15cv15067 | Anna Nottingham |
| 2:15cv15068 | Lynn Offen |
| 2:15cv15078 | Karen Pennig |
| 2:15cv15080 | Peggy Quattlebaum |
| 2:15cv15081 | Jessica Quinones |
| 2:15cv15085 | Mildred DeZiel |
| 2:15cv15087 | Barbara Reynolds |
| 2:15cv15088 | Joy Dodge |
| 2:15cv15092 | Veronica Richardson |
| 2:15cv15099 | Patricia Foster |
| 2:15cv15100 | Elizabeth Fry |
| 2:15cv15105 | Antoinette Russ |
| 2:15cv15107 | Carol Saarela |
| 2:15cv15108 | Anna Gotcher |
| 2:15cv15109 | Janice Johnson |
| 2:15cv15110 | Jennifer Graham |
| 2:15cv15111 | Lynda Ann Sand |
| 2:15cv15112 | Marlene Greenwell |
| 2:15cv15114 | Rita Griffin |
| 2:15cv15117 | Marilyn Grossman |
| 2:15cv15124 | Mary Yelle |
| 2:15cv15125 | Shannon Schiller |
| 2:15cv15127 | Lisa Schmiesing |
| 2:15cv15133 | Sharon Helms |
| 2:15cv15134 | Rita Henderson |
| 2:15cv15139 | Teresa Heydorn |
| 2:15cv15143 | Diane Hoffman |
| 2:15cv15144 | Kristine Huertas |
| 2:15cv15145 | Jodie Smith |
| 2:15cv15146 | Edith Husted |
| 2:15cv15147 | Debbie Hutto |

| | |
|---|---|
| 2:15cv15152 | Kim Snook |
| 2:15cv15156 | Ana Solis |
| 2:15cv15160 | Cecelia Lundy |
| 2:15cv15161 | Chris Irwin |
| 2:15cv15176 | Rosandra Jordan |
| 2:15cv15180 | Kathy Jungemann |
| 2:15cv15190 | Sally Vodney |
| 2:15cv15193 | Joan Lambott |
| 2:15cv15194 | Michelle Wall |
| 2:15cv15195 | Marsha Wand |
| 2:15cv15197 | Sophia Washington |
| 2:15cv15199 | Elwanda Wentz |
| 2:15cv15206 | Elaina Wilson-Henderson |
| 2:15cv15208 | Elisabeth Leyva-Castaneda |
| 2:15cv15209 | Roberta Yancey |
| 2:15cv15233 | Gay Anne Martin, Andrew Martin |
| 2:15cv15234 | Sheila V. Aleman |
| 2:15cv15246 | Candice Tullier Cook, Charles Everett Cook |
| 2:15cv15247 | Karen D. Cooper, James A. Cooper |
| 2:15cv15248 | Lauren Cooper |
| 2:15cv15250 | Paula Dailey, Mark Dailey |
| 2:15cv15265 | Pamela Guy, Lee A. Guy |
| 2:15cv15268 | Rosemary Hernandez, David Hernandez |
| 2:15cv15269 | Victoria Hiesterman |
| 2:15cv15275 | Michele Hughes, William Hughes |
| 2:15cv15277 | Carol A. Hunt, Donald J. Hunt |
| 2:15cv15281 | Margaret Johnson |
| 2:15cv15337 | Marguerite P. Boucher |
| 2:15cv15339 | Annie Jones, Derrick Morton |
| 2:15cv15360 | Nena Tucker, Ralph Tucker |
| 2:15cv15362 | Dawn Wooten, Tracy Wooten |
| 2:15cv15374 | Willa Mae Ray |

| | |
|---|---|
| 2:15cv15376 | Kathleen Richio, Anthony Richio |
| 2:15cv15377 | Elizabeth Robinson, Franklin Robinson Jr. |
| 2:15cv15379 | Connie Schuler, Robert C. Schuler |
| 2:15cv15387 | Carolyn Smithwick |
| 2:15cv15391 | Vickie Sue Tucker |
| 2:15cv15412 | Debra J. Wachob |
| 2:15cv15424 | Melissa Whiting |
| 2:15cv15425 | Susan Wiles, Terry Wiles |
| 2:15cv15445 | Rosemary Allen |
| 2:15cv15449 | Bonita Barshinger, John Barshinger |
| 2:15cv15453 | Esther Betancourt, John Maldonado |
| 2:15cv15455 | Suzanne Boatwright |
| 2:15cv15456 | Marguerite Boucher |
| 2:15cv15457 | Cathy Boulanger, William L. Boulanger |
| 2:15cv15461 | Candis Brink, Todd Brink |
| 2:15cv15465 | Bernadette T. Campbell, Timothy J. Campbell |
| 2:15cv15483 | Charlene Greene |
| 2:15cv15485 | Barbara Griffin, John Griffin |
| 2:15cv15489 | Tammy Grimes |
| 2:15cv15493 | Elizabeth Marie Hack |
| 2:15cv15495 | Carol Hopkins |
| 2:15cv15497 | Nancy Kellum, Russell Kellum |
| 2:15cv15499 | Dorthy Kenworthy |
| 2:15cv15516 | Kelly Ann Kinkoph |
| 2:15cv15517 | Pamela M. Koloc, AJ Koloc |
| 2:15cv15548 | Nancy B. Greene, f/k/a Nancy Miller |
| 2:15cv15550 | Deanna Mokosak, Carl Mokosak |
| 2:15cv15551 | Noelle Ochs |
| 2:15cv15574 | Alice Oyakawa |
| 2:15cv15589 | Melinda Lowery |
| 2:15cv15604 | Brenda Ritchey, William Ritchey |
| 2:15cv15610 | Christy B. Rehbein, Fritz Rehbein |

| | |
|---|---|
| 2:15cv15613 | Suzanne Richards |
| 2:15cv15620 | Kelly Rowell |
| 2:15cv15626 | Barbara Savage |
| 2:15cv15631 | Patsy Wiley, Walter Wiley |
| 2:15cv15632 | Patricia Williams |
| 2:15cv15644 | Brandie G. Mullane, Jerry Mullane |
| 2:15cv15647 | Rebecca Cardwell |
| 2:15cv15648 | Gloria Alvarez, Juan Alvarez |
| 2:15cv15651 | Karen Bieniek |
| 2:15cv15659 | Susan Bone |
| 2:15cv15696 | Isabel Buckner, Randy Buckner |
| 2:15cv15698 | Amanda Bullard |
| 2:15cv15700 | Debra Bustillo |
| 2:15cv15705 | Molly Ann Church |
| 2:15cv15707 | Barbara England, John T. England Sr. |
| 2:15cv15708 | Shannon Essert, Shawn Essert |
| 2:15cv15709 | Dana Ezell, Travis Ezell |
| 2:15cv15710 | Tara Falteisek, Michael Falteisek |
| 2:15cv15711 | Lorraine Fielding, David J. Fielding |
| 2:15cv15712 | Bonetta Fischer, Thomas E. Fischer |
| 2:15cv15718 | Willia Gammill |
| 2:15cv15745 | Brooke Gurley |
| 2:15cv15748 | Stephanie D. Heard, David L. Heard |
| 2:15cv15751 | Mary Holloway |
| 2:15cv15755 | Debora Kaminski, Dale Kaminski |
| 2:15cv15763 | Diana Moon |
| 2:15cv15767 | Carol Nail, Kevin Nail |
| 2:15cv15783 | Mary Bartle |
| 2:15cv15788 | Linda Xia |
| 2:15cv15800 | Barbara Holder, Phillip Holder |
| 2:15cv15803 | Valerie Weston, Earl Williams |
| 2:15cv15809 | Susan Parsons, Damon Parsons |

| | |
|---|---|
| 2:15cv15817 | Laurie Pierce |
| 2:15cv15824 | Jennifer Plato-Rushing, Kevin E. Rushing |
| 2:15cv15832 | Penny Lynn Scurry, Alex Lee Scurry |
| 2:15cv15833 | Janet Steals |
| 2:15cv15841 | Dawn Stokoszynski, Donald Stokoszynski |
| 2:15cv15854 | Victoria Gonzales |
| 2:15cv15870 | Stephanie Chapa, Adolfo Chapa |
| 2:15cv15871 | Carolyn L. Marsh |
| 2:15cv15874 | Connie L. Nakoneczny, Christopher Nakoneczny |
| 2:15cv15876 | Linda S. Renteria, Daniel Renteria |
| 2:15cv15886 | Pamela Kathleen Troutman, Rick Troutman |
| 2:15cv15887 | Judith Tusing |
| 2:15cv15888 | Lisa Vasseur, Mark Vasseur |
| 2:15cv15893 | Kimberly Spees |
| 2:15cv15895 | Helen Wilson |
| 2:15cv15899 | Alice Wolkoff |
| 2:15cv15953 | MaryAnn Evanko, Christopher Evanko |
| 2:15cv15957 | Suzanne Gilbert, Timothy L. Gilbert |
| 2:15cv15960 | Betty Grammer |
| 2:15cv15968 | Sandra Holbrook |
| 2:15cv15972 | Judith Osborne |
| 2:15cv15973 | Rhonda Pack, James Pack |
| 2:15cv15994 | Encarnacion Rivas, Sergio Rivas |
| 2:15cv15997 | Pamela Sekulich, Randal D. Sekulich |
| 2:15cv16000 | Lula Slagle |
| 2:15cv16002 | Kelly P. Smith, Daniel E. Smith II |
| 2:15cv16008 | Rebecca Thompson |
| 2:15cv16012 | Lisa Westbrooks |
| 2:15cv16013 | Neila Whitfield, Arthur Whitfield |
| 2:15cv16014 | Rhonda Woods |
| 2:15cv16017 | Kyong Zehm, Kenneth Zehm |
| 2:15cv16034 | Xochilt Elizabeth Robinson |

| | |
|---|---|
| 2:15cv16045 | Brenda Trudel |
| 2:15cv16046 | Wanda J. Turner |
| 2:15cv16050 | Deborah Martin |
| 2:15cv16076 | Tammy Morrow |
| 2:15cv16081 | Hallycin Benson |
| 2:15cv16085 | Ronda Holden |
| 2:15cv16088 | Mary Kemp Peterson, Johnnie Peterson |
| 2:15cv16092 | Jessica E. Coyle |
| 2:15cv16093 | Sarah E. Browne, Justin Browne |
| 2:15cv16094 | Sharon L. Francis |
| 2:15cv16095 | Barbara John |
| 2:15cv16098 | Deborah A. Akers |
| 2:15cv16099 | Melissa Gore |
| 2:15cv16100 | Judy M. Heinze |
| 2:15cv16101 | Jeanette F. Rosales |
| 2:15cv16102 | Patricia Navarre |
| 2:15cv16103 | Tanya M. Phillips |
| 2:15cv16104 | Shirley D. Padgett |
| 2:15cv16105 | Sherry K. Garlington |
| 2:15cv16106 | Sharon Stover |
| 2:15cv16108 | Marilee Wald |
| 2:15cv16114 | Victoria Wellington, Gregory Wellington Sr. |
| 2:15cv16115 | Suzanne Wentworth, John Smith |
| 2:15cv16144 | Miranda L. Emel, Brent M. Emel |
| 2:15cv16145 | Bonnie Hand |
| 2:15cv16156 | Lisa Adasek, James Adasek |
| 2:15cv16159 | Claudine Arcieri, John Arcieri |
| 2:15cv16164 | Peggy Dotson |
| 2:15cv16175 | Zulema D. Gahona |
| 2:15cv16232 | Patricia Howard |
| 2:15cv16235 | Marjorie Atkinson |
| 2:15cv16416 | Marie Collins, Darrell L. Collins |

| | |
|---|---|
| 2:15cv16514 | Rhonda Jean Rayl |
| 2:15cv16573 | Tania Stephens |
| 2:16cv00008 | Donna Friedrich |
| 2:16cv00109 | Marjorie Hutton, Jim Hutton |
| 2:16cv00148 | Lawanda Featherly Adams |
| 2:16cv00185 | Cynthia Chamberlain |
| 2:16cv00188 | Paula Oliverio, Joseph Oliverio |
| 2:16cv00190 | Lucy A. Walker |
| 2:16cv00192 | Maria Williams, Scott Williams |
| 2:16cv00228 | Laura Boynton |
| 2:16cv00229 | Melania Herndon |
| 2:16cv00270 | Tonya Scarpulla |
| 2:16cv00271 | Ethel Knox |
| 2:16cv00272 | Ruby Roberts |
| 2:16cv00273 | Naheda Jablonski |
| 2:16cv00274 | Jackie Hessing |
| 2:16cv00275 | Brenda Kay Green |
| 2:16cv00289 | Natalie H. Apelbaum |
| 2:16cv00297 | Rhonda McVey |
| 2:16cv00342 | Catherine Devore |
| 2:16cv00357 | Donna Chrisman, Andy Chrisman |
| 2:16cv00371 | Barbara Johnson |
| 2:16cv00387 | Davina Haught |
| 2:16cv00397 | Glenda Shepard |
| 2:16cv00405 | Deborah McEachin |
| 2:16cv00413 | Alejandra Salazar |
| 2:16cv00414 | Joann Canada |
| 2:16cv00416 | Deborha Castle |
| 2:16cv00479 | Lisa Aponte |
| 2:16cv00497 | Sharon Johnson, Donald Downey |
| 2:16cv00541 | Angela Turner |
| 2:16cv00601 | Magdalena Cazares, Armando Cazares |

| | |
|---|---|
| 2:16cv00627 | Linda J. Hall, Chris W. Hall |
| 2:16cv00629 | Athanasia Carney, Joseph M. Carney |
| 2:16cv00641 | Janet Stebok, Walter Stebok |
| 2:16cv00644 | Bridget Kao |
| 2:16cv00650 | Theresa Rogers |
| 2:16cv00660 | Dawn Hall |
| 2:16cv00663 | Grace Harris |
| 2:16cv00680 | Lillian Harris |
| 2:16cv00699 | Barbara Gordon, Thomas Gordon |
| 2:16cv00700 | Patricia Heaberlin |
| 2:16cv00702 | Ramonita Santa |
| 2:16cv00703 | Donna L. Zimmer, Robert D. Zimmer |
| 2:16cv00706 | Betty L. Sellers, Danny Sellers |
| 2:16cv00708 | Tracy M. Weeks, John R. Weeks |
| 2:16cv00714 | Mary Horner |
| 2:16cv00719 | Debra Girvin |
| 2:16cv00724 | Susan Randell |
| 2:16cv00778 | Ressie Tidmore, Donny Tidmore |
| 2:16cv00779 | Pamela Cornett |
| 2:16cv00782 | Thelma Y. Tishner |
| 2:16cv00800 | Ruth Ann Dolph |
| 2:16cv00802 | Tammy Helton, James Helton Jr. |
| 2:16cv00808 | Pamela Breckenridge |
| 2:16cv00812 | Vivian Chisman |
| 2:16cv00817 | Carol Haplin, Thomas Conroy |
| 2:16cv00829 | Claudine Kressman, Ross Kressman |
| 2:16cv00852 | Sharon Price, Jack Price |
| 2:16cv00858 | Rose C. Clarke, William B. Clarke Sr. |
| 2:16cv00866 | Barbara Overby |
| 2:16cv00867 | Maria Ortiz |
| 2:16cv00869 | Lauren Johnson, Ronald Johnson |
| 2:16cv00872 | Brenda Laminack, Ronald Laminack |

| | |
|---|---|
| 2:16cv00874 | Teresa Lehr, Brian Lehr |
| 2:16cv00905 | Betty Isaacson |
| 2:16cv00936 | Betty Ferguson-Velezquez |
| 2:16cv00949 | Tiffany St. John, Donald St. John |
| 2:16cv01013 | Argene McDowell |
| 2:16cv01042 | Joan E. Thackston, Robert Thackston |
| 2:16cv01059 | Loretta Freeman, Wayne Freeman |
| 2:16cv01060 | Jeanette Mabey, Milford Mabey |
| 2:16cv01061 | Irene Lepore, Nicholas Lepore |
| 2:16cv01085 | Regina Horsley |
| 2:16cv01087 | Dayle Sarnes |
| 2:16cv01097 | Darla L. Starkey, James R. Starkey |
| 2:16cv01109 | Beth A. Swartz, Glenn R. Swartz |
| 2:16cv01111 | Melissa Richardson |
| 2:16cv01127 | Linda Duncan |
| 2:16cv01144 | Regina Lensky |
| 2:16cv01145 | Rosena Lytle |
| 2:16cv01149 | Karen Frade, Celso M. Frade |
| 2:16cv01166 | Sandra Lesesky, David Lesesky |
| 2:16cv01224 | Carol Sauzek |
| 2:16cv01248 | Jennifer Brooks, Greg Brooks |
| 2:16cv01273 | Georgiana Kolpin |
| 2:16cv01305 | Glennia Justice |
| 2:16cv01352 | Barbara J. Chaney, Carl Chaney Jr. |
| 2:16cv01377 | Tanya Baker |
| 2:16cv01440 | Allyson Hocutt |
| 2:16cv01455 | Martha S. Flores, Juan Garza |
| 2:16cv01480 | Martha Joan McCollough, James Owen McCollough Jr. |
| 2:16cv01495 | Doreen Lopez, Ruben Lopez |
| 2:16cv01512 | Patricia Apolinar |
| 2:16cv01521 | Kimberly Johnson |
| 2:16cv01532 | Prasanna Babu, Babu Divakaran |

| | |
|---|---|
| 2:16cv01533 | Judith Barresi |
| 2:16cv01534 | Stephanie Beaulieu |
| 2:16cv01535 | Karen Bellor |
| 2:16cv01536 | Nona Beneke, Tom Beneke |
| 2:16cv01537 | Charlotte Anne Berck, Wayne R. Berck |
| 2:16cv01539 | Candace Satterfield, Christopher Satterfield Jr. |
| 2:16cv01543 | Karin Webb, Phillip Brooks Webb |
| 2:16cv01544 | Mona Lisa Wempren, David Wempren |
| 2:16cv01573 | Jackaline Bianco |
| 2:16cv01575 | Stephanie Bloomfield, Mark Bloomfield |
| 2:16cv01577 | Kelly Brogan, James Brogan |
| 2:16cv01579 | Theresa Cable-Finley, Robert Finley |
| 2:16cv01585 | Kathy Carnahan |
| 2:16cv01587 | Sylvia Castillo Aviles, Jose Nazario Aviles |
| 2:16cv01609 | Mary S. Thompson, Donald Thompson |
| 2:16cv01625 | Nickie Chagoya |
| 2:16cv01630 | Kimmerly Cooper |
| 2:16cv01633 | Christina Creasy |
| 2:16cv01634 | Tanya Damron, Billy Damron |
| 2:16cv01638 | Kellie Scott, Jeffery Scott |
| 2:16cv01640 | Vickie Spradlin |
| 2:16cv01641 | Susan Skodocek, John Skodocek |
| 2:16cv01653 | Juliann Rounds, Douglas Rounds |
| 2:16cv01655 | Barbara Platt |
| 2:16cv01656 | Geri Parrish |
| 2:16cv01657 | Ruth Peel |
| 2:16cv01660 | Cynthia Overstreet |
| 2:16cv01661 | Sue Outlaw |
| 2:16cv01662 | Jane Ott, William Ott |
| 2:16cv01663 | Marianne Diamond |
| 2:16cv01664 | Andrea Doss, Brandon Doss |
| 2:16cv01665 | Montine Doucette |

| | |
|---|---|
| 2:16cv01666 | Lisa Dunlap |
| 2:16cv01667 | Martha Dean Durfey |
| 2:16cv01704 | Katherine Wilson |
| 2:16cv01711 | Jeanette Ebersole, Edwin Ebersole Jr. |
| 2:16cv01712 | Noreen Frederick, Charles Frederick |
| 2:16cv01714 | Carolyn Elizabeth Fuller, John A. Fuller Jr. |
| 2:16cv01715 | Gail Gibson |
| 2:16cv01717 | Paula Gossage, Jeffery Gossage |
| 2:16cv01718 | Jacqueline Olsen, Jeff Olsen |
| 2:16cv01720 | Lisa Mobley, David Shane Mobley |
| 2:16cv01736 | Susan Frisbie, Harry Frisbie |
| 2:16cv01738 | Lenise Haag, Gary Haag |
| 2:16cv01743 | Terri Harkey, Kerry Harkey |
| 2:16cv01745 | Victoria Harvey |
| 2:16cv01746 | Kameron Hege, Erick Hege |
| 2:16cv01747 | Davida Hill, Marchlo Hines |
| 2:16cv01748 | Joan Mogensen, Kevin Mogensen |
| 2:16cv01773 | Ramona Holmes |
| 2:16cv01776 | Diana Johnson, John Johnson |
| 2:16cv01778 | Linda J. Jones |
| 2:16cv01780 | Bernice Murdock, Hobert Murdock |
| 2:16cv01781 | Dolly Morris, Jerry Ray Morris |
| 2:16cv01791 | Diann Jensen Poepping, Ron Poepping |
| 2:16cv01795 | Jennifer Klingel |
| 2:16cv01796 | Hazel Stanton Wilson |
| 2:16cv01799 | Grace McFearin |
| 2:16cv01806 | Sheila Pearl Poague |
| 2:16cv01818 | Lisa Serigne, Kimmie Serigne |
| 2:16cv01820 | Denise Masias |
| 2:16cv01821 | Helene McGregor |
| 2:16cv01826 | Francine Sarro |
| 2:16cv01827 | Terri Smith, Michael D. Smith |

| | |
|---|---|
| 2:16cv01845 | Mary Ann Sirr |
| 2:16cv01846 | Ruth Langstaff |
| 2:16cv01847 | Annette Larsen, Brett Larsen |
| 2:16cv01848 | Margaret LaRue, Norman LaRue |
| 2:16cv01849 | Gale Lascarbeau |
| 2:16cv01862 | Tamara Neumann, John Neumann |
| 2:16cv01875 | Maria Plemmons, Zane Plemmons |
| 2:16cv01876 | Pamela Hamson, Leonard Hamson |
| 2:16cv01880 | Kristy Shoemaker, Jared Shoemaker |
| 2:16cv01881 | Bertha Marie Brandon |
| 2:16cv01882 | Cynthia Hahn |
| 2:16cv01900 | Joanne Abbott |
| 2:16cv01902 | Sheri Barber |
| 2:16cv01905 | Sandra Bullock |
| 2:16cv01906 | Sandra Campbell |
| 2:16cv01914 | Maria German |
| 2:16cv01916 | Dorothy Cullifer |
| 2:16cv01922 | Sandra Knowles |
| 2:16cv01927 | Debra McKinney |
| 2:16cv01928 | Traci Jo Millsap |
| 2:16cv01930 | Marie Pace |
| 2:16cv01933 | Karrie Schow |
| 2:16cv01934 | Mary Shelton |
| 2:16cv01959 | Lesly Lainez Hoang |
| 2:16cv01960 | Roberta L. Banks |
| 2:16cv01961 | Rose Marie Bassett |
| 2:16cv01962 | Sherry Jo Brown |
| 2:16cv01964 | Wendy L. Catron, Administrator of the Estate of Lillie Mae Rogers, deceased |
| 2:16cv01966 | Roberta Davis |
| 2:16cv01968 | Jeanne R. Doran |
| 2:16cv01971 | Lavone Forest |

| | |
|---|---|
| 2:16cv01972 | Tracy Ann Garcia |
| 2:16cv01974 | Sharon K. Hacker |
| 2:16cv01986 | Terry Mize |
| 2:16cv01987 | Carole Jane Myrick |
| 2:16cv01988 | Elizabeth S. Pool |
| 2:16cv01989 | Ladonna Rothwell |
| 2:16cv01993 | Sharon Wallace |
| 2:16cv01995 | Leslie D. White |
| 2:16cv01996 | Jennifer L. Wilcox |
| 2:16cv02013 | Josephine Garcia |
| 2:16cv02017 | Marianela Santana, Alex Santana |
| 2:16cv02028 | Rebecca Bargo |
| 2:16cv02031 | Angela D. Walden |
| 2:16cv02092 | Anne Rosso, Patrick Rosso |
| 2:16cv02093 | Sandee Smith |
| 2:16cv02106 | Paula Anderson, Daniel Anderson |
| 2:16cv02111 | Sherry Novis |
| 2:16cv02114 | Jessica Ramos |
| 2:16cv02117 | Diane Sturgeon-West |
| 2:16cv02119 | Amanda Hamric |
| 2:16cv02172 | Brenda Diane Barbour, Sam Barbour |
| 2:16cv02197 | Kathy Elkins, Steven Elkins |
| 2:16cv02243 | Wilma J. Joplin |
| 2:16cv02245 | Colleen L. Hildebrand |
| 2:16cv02254 | Karen Melissa Ellison, William Ray Ellison Jr. |
| 2:16cv02264 | Yvonne Schonborg |
| 2:16cv02265 | Brenda Southworth, Timothy Southworth |
| 2:16cv02304 | Sandra Stewart, Norman Stewart |
| 2:16cv02320 | Diane Conley |
| 2:16cv02335 | LaRay Gilbert, Daniel Gilbert |
| 2:16cv02343 | Antonia Rodriguez |
| 2:16cv02363 | Victoria Davila |

| | |
|---|---|
| 2:16cv02366 | Stephanie Jamar |
| 2:16cv02375 | Deborah Brown |
| 2:16cv02390 | Siham Shunnarah |
| 2:16cv02437 | Jonnie K. Myers |
| 2:16cv02440 | Fareena Ali, Anil Narayan |
| 2:16cv02513 | Adeline Matheys |
| 2:16cv02527 | Brenda Hardin, William A. Hardin |
| 2:16cv02531 | Doris Dickerson |
| 2:16cv02551 | Patricia Brannan |
| 2:16cv02553 | Kathy Kreber, Lawrence Kreber |
| 2:16cv02578 | Tanya S. Bartling, Mark Bartling |
| 2:16cv02585 | Buffie J. Kerstetter, Heath Kerstetter |
| 2:16cv02598 | Martha Sue Clark, James Stephen Clarke |
| 2:16cv02615 | Pansy Lee Bryant, James A. Bryant |
| 2:16cv02617 | Dana Freed, James Freed |
| 2:16cv02622 | Cordelia Hanks, Raymond Hanks |
| 2:16cv02624 | Margaret Haroth |
| 2:16cv02648 | Kelly Kalfuntzos, Dino Kalfuntzos |
| 2:16cv02663 | Tina Chinault, Robert Hall |
| 2:16cv02665 | Cindy Cross, Jeffrey Cross |
| 2:16cv02666 | Lauren Devineaux |
| 2:16cv02669 | Eleonora Ferreira, Frank Ferreira |
| 2:16cv02670 | Joanne Gordon |
| 2:16cv02671 | Johanna Grabusnik |
| 2:16cv02681 | Danuta Sekula, Robert Sekula |
| 2:16cv02682 | Irene Spence, Alageldin Abdelrzaek |
| 2:16cv02685 | Rosemary Stonerook, Jeffer Knipper |
| 2:16cv02696 | Frances Orlando |
| 2:16cv02699 | Dezrae Paniagua |
| 2:16cv02700 | Yovanna Colon |
| 2:16cv02708 | Lisa Crapo |
| 2:16cv02712 | Patricia Lanoue, Gerard Lanoue |

| | |
|---|---|
| 2:16cv02773 | Amy Sue Locy, Darin James Locy |
| 2:16cv02774 | Linda Lewis-Smith |
| 2:16cv02778 | Linda Vogler |
| 2:16cv02800 | Elizabeth J. Kernodle, Bruce W. Kernodle |
| 2:16cv02808 | Deborah Kell |
| 2:16cv02813 | Suzi Perron |
| 2:16cv02819 | Joyce Roberts, Carl Roberts |
| 2:16cv02828 | Mary Kubin, Henry Kubin |
| 2:16cv02858 | Effie Abney |
| 2:16cv02861 | Londa Bates |
| 2:16cv02865 | Sherry Dean |
| 2:16cv02866 | Catherine Dortch |
| 2:16cv02938 | Mary Daniel, Leon Daniel |
| 2:16cv02939 | Marisa Devereaux |
| 2:16cv02940 | Xiomara Steinberg |
| 2:16cv02954 | Shirley Drinnon, Douglas Drinnon |
| 2:16cv02958 | Helen J. Milton |
| 2:16cv02970 | Brooke Parker, Christopher Parker |
| 2:16cv02975 | April Teichrow, Robert Teichrow |
| 2:16cv02987 | Robina Herman Keith |
| 2:16cv02997 | Laurie Gagnon |
| 2:16cv03035 | Sandena Byrd |
| 2:16cv03119 | Beatris Rodriguez, Jose Rodriguez |
| 2:16cv03144 | Beverly Evans, James Evans |
| 2:16cv03153 | Roxanne Burgess, Steven Burgess |
| 2:16cv03157 | Genia Coefield |
| 2:16cv03161 | Rebecca Harvey |
| 2:16cv03162 | Lisa Hook |
| 2:16cv03189 | Sharon E. Saylor, Michael W. Saylor |
| 2:16cv03200 | Tammy Plante, Kelly Plante |
| 2:16cv03202 | Pamela Zaleski |
| 2:16cv03312 | Daphne Thomas |

| | |
|---|---|
| 2:16cv03313 | Amy Wahl, Timothy Wahl |
| 2:16cv03335 | Pamela Callahan |
| 2:16cv03496 | Jessica Stringari |
| 2:16cv03498 | Cynthia Thompson |
| 2:16cv03506 | Peggy Prater, James Prater |
| 2:16cv03568 | Veronica Abrego |
| 2:16cv03571 | Jody Reagan, Craig Reagan |
| 2:16cv03572 | Anita Arnold, Alvin Arnold |
| 2:16cv03593 | Mona Graves, Robert Graves |
| 2:16cv03596 | Melissa Kardos |
| 2:16cv03602 | Kristian Harrison, William Harrison |
| 2:16cv03604 | Debbie Ault |
| 2:16cv03606 | Melissa D. Johnson |
| 2:16cv03613 | Christine Harrington |
| 2:16cv03633 | Lois Gilstrap |
| 2:16cv03634 | Margie McNeill |
| 2:16cv03642 | Jacqueline Harter |
| 2:16cv03643 | Marilyn Rhodes |
| 2:16cv03644 | Hazel Richard |
| 2:16cv03645 | Mary Bailer, Adam Bailer |
| 2:16cv03646 | Melba A. Kuntzelman, Paul R. Kuntzelman |
| 2:16cv03656 | Niki Shealy Crolley, Jeffery Curtis Crolley |
| 2:16cv03670 | Elizabeth Vickery |
| 2:16cv03673 | Janice Brendle, Randy Brendle |
| 2:16cv03674 | Gwen Harding, Gaylan Harding |
| 2:16cv03676 | Karen Borkenhagen, Robert Borkenhagen |
| 2:16cv03690 | Sandra Gaynor, Francis Gaynor |
| 2:16cv03694 | Moira Fellows, Bruce Fellows |
| 2:16cv03702 | Lillian Dawson |
| 2:16cv03710 | Merita Herron |
| 2:16cv03728 | Laura Thompson |
| 2:16cv03730 | Carlotta Chi Voorhies |

| | |
|---|---|
| 2:16cv03737 | Charlotte J. Bateman |
| 2:16cv03738 | Kimberly S. Bennett, Terry Bennett |
| 2:16cv03740 | Shelley Brown |
| 2:16cv03741 | Leona S. Burden |
| 2:16cv03743 | Patricia A. Magretto |
| 2:16cv03747 | Gina Rider, David Rider |
| 2:16cv03750 | Theresa Rossi, Anthony Rossi |
| 2:16cv03781 | Eileen Cooper |
| 2:16cv03782 | Sherri L. Cravens |
| 2:16cv03783 | Stella M. Davis, John E. Davis |
| 2:16cv03784 | Dinah Fabel |
| 2:16cv03786 | Suzette Patton, T. George Patton |
| 2:16cv03787 | Patricia Hyppolite |
| 2:16cv03789 | Mary Ann Palmer, Thomas Palmer |
| 2:16cv03792 | Eleanor Faye Donahue, Jerry Donahue |
| 2:16cv03819 | Judy Elizabeth Brunk, David A. Brunk |
| 2:16cv03820 | Donna Butler |
| 2:16cv03821 | Monica V. Dittmar |
| 2:16cv03824 | Pamela Sue Fitzsimmons, Gary P. Fitzsimmons |
| 2:16cv03827 | Ann Gillenwaters |
| 2:16cv03832 | Kenia Soto |
| 2:16cv03833 | Patricia Monaco, Alan Monaco |
| 2:16cv03835 | Jacqueline Santana |
| 2:16cv03854 | Edith Greenwood, Jack Greenwood |
| 2:16cv03858 | Leslie Hackler |
| 2:16cv03861 | Stephanie Hartford, Glenn Hartford |
| 2:16cv03876 | Linda Chandler |
| 2:16cv03878 | Thelma Hazelwood, Aaron Hazelwood |
| 2:16cv03879 | Barbara Starnes |
| 2:16cv03883 | Betty E. Hall |
| 2:16cv03901 | Gwendolyn Renee McFarland |
| 2:16cv03902 | Jana Shultz |

| | |
|---|---|
| 2:16cv03903 | Ione Segar |
| 2:16cv03905 | Jane Steger |
| 2:16cv03910 | Teresa Marie Tunnell |
| 2:16cv03911 | Melissa Gay Williams |
| 2:16cv03915 | Carolyn Moore, Lawrence Moore |
| 2:16cv03923 | Susan Morris |
| 2:16cv03924 | Dorothy Napoletano |
| 2:16cv03936 | Kim Nitchol, Kenneth Nitchol |
| 2:16cv03937 | Sandra Paul-Cotton, Lyle Cotton |
| 2:16cv03938 | Cecilia Pina, Santos Pina |
| 2:16cv03942 | Cynthia Ballard |
| 2:16cv03943 | Vera Pearson |
| 2:16cv03947 | Alfreda McMurren |
| 2:16cv03955 | Dawn Timothy, Troy Timothy |
| 2:16cv03956 | Deanna Thrash |
| 2:16cv03957 | Esperanza Smith, Dennis Smith |
| 2:16cv03996 | JoAnn Poole |
| 2:16cv03997 | Katharina Johnson, Larry Johnson |
| 2:16cv03998 | Ebony S. Jones, Chad Gordon |
| 2:16cv03999 | Christina Smith, Loren Smith |
| 2:16cv04000 | Emma Stanley, Arthur Stanley |
| 2:16cv04002 | Geneva Paxton, Larry Paxton |
| 2:16cv04003 | Kavra Lantz |
| 2:16cv04004 | Pauline Labbe, Kenneth Labbe |
| 2:16cv04046 | Candace Miller |
| 2:16cv04047 | Susan Music |
| 2:16cv04051 | Rose Russell |
| 2:16cv04052 | JoAnn Sirko |
| 2:16cv04061 | Sandra K. Hutson, James L. Hutson |
| 2:16cv04064 | Rhondia Pack, Jimmy Pack |
| 2:16cv04066 | Jo Anne Strauch, Douglas Strauch |
| 2:16cv04067 | Tammy Vercher |

| | |
|---|---|
| 2:16cv04083 | Jeanna Lundgren-Beagle, Charles Beagle |
| 2:16cv04084 | Lisa Linton |
| 2:16cv04085 | Annette Williams Jackson |
| 2:16cv04109 | Betty Robinson |
| 2:16cv04113 | Linda Hall, Roy Hall |
| 2:16cv04114 | Tricia Summa, Charles Summa |
| 2:16cv04117 | Teresa Brakes |
| 2:16cv04130 | Shannon Arnold |
| 2:16cv04131 | Kathy Becerra |
| 2:16cv04133 | Wanda Lewis, Desmond Lewis |
| 2:16cv04134 | Patricia Nye |
| 2:16cv04136 | Gloria Merritt, Franklin Merritt |
| 2:16cv04165 | Linda Poole |
| 2:16cv04176 | Ginger Wolfe, Roger Wolfe |
| 2:16cv04177 | Michelle Stevens |
| 2:16cv04206 | Lori Coots |
| 2:16cv04207 | Teresa Liles, Donald Liles |
| 2:16cv04208 | Helen Castilleja, John Castilleja |
| 2:16cv04212 | Randilyn Blaylock, Marcus Blaylock |
| 2:16cv04228 | Karen Husband, Donnie Husband |
| 2:16cv04253 | Charlene R. Mangold |
| 2:16cv04282 | Diane Cook, Brian Cook |
| 2:16cv04284 | Charlene Williams |
| 2:16cv04295 | Dimitra James |
| 2:16cv04311 | Susan Fagerland, Dennis Fagerland |
| 2:16cv04315 | Carissa Shannon, Jamie Shannon |
| 2:16cv04317 | Vicky Horne Taylor |
| 2:16cv04320 | Jenny Reynolds |
| 2:16cv04321 | Elizabeth Moore, Michael Moore |
| 2:16cv04322 | Paula Rae Martin, Ryan Martin |
| 2:16cv04339 | Stacey Tatum, Nicholas Tatum |
| 2:16cv04344 | Lois Bennett |

| | |
|---|---|
| 2:16cv04361 | Jamie D. Alaniz, John M. Alaniz |
| 2:16cv04379 | Mei Carter |
| 2:16cv04386 | Deborah Falco |
| 2:16cv04395 | Mary Adams |
| 2:16cv04396 | Susan Arscott, Michael Arscott |
| 2:16cv04398 | Virginia Alvarez |
| 2:16cv04417 | Alicia Neria, Jose Romero |
| 2:16cv04424 | Kelly Lu Rexroth |
| 2:16cv04435 | Rina Rabinowitz, Neal Rabinowitz |
| 2:16cv04440 | Milagros Alberich |
| 2:16cv04441 | Angela Redmond |
| 2:16cv04444 | Lori J. Nodine, Dennis R. Nodine |
| 2:16cv04446 | Nanette Cyr |
| 2:16cv04460 | Claudia Stevenson |
| 2:16cv04477 | Lucille Vizzari |
| 2:16cv04480 | Nory I. Deoleo |
| 2:16cv04482 | Jennifer Bowman Rone, Christopher Rone |
| 2:16cv04484 | Myra Drossel |
| 2:16cv04486 | Kendra Ritlinger |
| 2:16cv04521 | Sarah Cain |
| 2:16cv04522 | Patti Jo Dollar |
| 2:16cv04523 | Janice B. Gillihan |
| 2:16cv04525 | Audrey Kampin |
| 2:16cv04529 | Leslie Taylor |
| 2:16cv04530 | Anzhelika Tolmasova |
| 2:16cv04531 | Susan Walsh |
| 2:16cv04555 | Dianne Stevens |
| 2:16cv04556 | Larisa Hollenbach, William Hollenbach |
| 2:16cv04557 | Karen Taylor, Rodney Taylor |
| 2:16cv04563 | Ernestine Venable |
| 2:16cv04568 | Karen Gable |
| 2:16cv04570 | Jean M. Stadtlander, Todd Stadtlander |

| | |
|---|---|
| 2:16cv04571 | Joan Snow, Alfred Snow |
| 2:16cv04597 | Joan Hardison, Stephen Williams |
| 2:16cv04630 | Nancy Bardouche, Wayne Bardouche |
| 2:16cv04635 | Sherri Abbott, Rebecca Minnick |
| 2:16cv04636 | Julie Miller, Harold Miller |
| 2:16cv04641 | Billie Watkins, Phillip Watkins |
| 2:16cv04655 | Amanda McKenzie |
| 2:16cv04660 | Linda Collins, Michael Collins |
| 2:16cv04663 | Wendy Eames, Philip Eames |
| 2:16cv04670 | Alicia Hickman |
| 2:16cv04675 | Meggan Jimenez, Gabriel Jimenez Sr. |
| 2:16cv04678 | Calliope Davis |
| 2:16cv04681 | Giovanna Rice, Harold Rice |
| 2:16cv04701 | Tempy LaRae Taylor, Troy Taylor |
| 2:16cv04705 | Victoria Greer, Joey Greer |
| 2:16cv04715 | Kim Allen, Daniel Allen |
| 2:16cv04721 | Deborah Jagger |
| 2:16cv04722 | Katherine Miller |
| 2:16cv04724 | Lori O'Connor |
| 2:16cv04726 | Gloria Ramirez, Francisco Rameriz |
| 2:16cv04730 | Veronica Steele, James Steele |
| 2:16cv04736 | Marian J. Tomich, Rudy Tomich |
| 2:16cv04746 | Karen Landrum, Ricky Landrum |
| 2:16cv04749 | Reyna Bonilla, Jorge Bonilla |
| 2:16cv04752 | Joan Hazeltine, Mark Hazeltine |
| 2:16cv04753 | Jeanette Madsen |
| 2:16cv04754 | Donna Michalowski, Ronald Lorusso |
| 2:16cv04756 | Susie Powers, Jerry Powers |
| 2:16cv04757 | Paula Quinones, Genaro Quinones |
| 2:16cv04758 | Deanna Reed, Wayne Reed |
| 2:16cv04759 | Lora Reed, Kent Reed |
| 2:16cv04810 | Teri Meeks |

| | |
|---|---|
| 2:16cv04817 | Avery McIntosh |
| 2:16cv04821 | Terri Thomas, Bobby Thomas |
| 2:16cv04823 | Kimberly Burton, Phillip Burton |
| 2:16cv04828 | Tamara Desrochers, James Desrochers |
| 2:16cv04831 | Toni Greanias, David Greanias |
| 2:16cv04832 | Denise Jarrard, William Jarrard Jr. |
| 2:16cv04834 | Ruth Hargis |
| 2:16cv04842 | Cheryl Moody |
| 2:16cv04846 | Jennifer Dusek |
| 2:16cv04847 | Georgia Byrdsong |
| 2:16cv04849 | Ruth Watson |
| 2:16cv04867 | Doreen Dugan |
| 2:16cv04874 | Jean Kritschgau, John Kritschgau |
| 2:16cv04876 | Jamie Noe, Jeff Noe |
| 2:16cv04877 | Rhonda Rodriguez |
| 2:16cv04899 | Barbara Igney |
| 2:16cv04908 | Robyn Avellan |
| 2:16cv04911 | Lisa Kiser |
| 2:16cv04913 | Diane Kackenmeister |
| 2:16cv04934 | Cathy Barker |
| 2:16cv04938 | Lorraine L. Carty |
| 2:16cv04939 | Sheryl Ann Rooney |
| 2:16cv04942 | Kerry Jo Robertson, Brian Robertson |
| 2:16cv04943 | Bette Love |
| 2:16cv04946 | Sonya Michelle St. Arnold, Robert St. Arnold |
| 2:16cv04947 | Karen Hollis, Carl Hollis |
| 2:16cv04951 | Thea Harris |
| 2:16cv04968 | Pamela Hecht, Daniel Hecht |
| 2:16cv04972 | Agnes Barringer, Monty Barringer |
| 2:16cv04982 | Tammy Schwab, Steven Schwab |
| 2:16cv04994 | Donna Smith |
| 2:16cv04998 | Barbara Platt |

| | |
|---|---|
| 2:16cv05000 | Etta Earls |
| 2:16cv05013 | Sheree G. Bush, Albert L. Bush |
| 2:16cv05029 | Connie Morris, Leroy L. Morris Jr. |
| 2:16cv05034 | Betty Day, J. Y. Day Jr. |
| 2:16cv05038 | Hilde Meussner, Richard Meussner |
| 2:16cv05042 | Sarah Koosman, Aaron Koosman |
| 2:16cv05047 | Kim King |
| 2:16cv05048 | Cleda M. Smith |
| 2:16cv05056 | Phyllis Grandison |
| 2:16cv05082 | Sharon Kay Oliver, Dennis Michael Oliver |
| 2:16cv05092 | Sheila Treece |
| 2:16cv05093 | Trixann Black, John Black |
| 2:16cv05099 | Jennifer Smith |
| 2:16cv05119 | Adriana Pracitto, Christopher Pracitto |
| 2:16cv05120 | Dawn Potter |
| 2:16cv05142 | Sandra Lynch, Juliun Lynch |
| 2:16cv05148 | Cheryl Hopkins, Vernon R. Hopkins Jr. |
| 2:16cv05194 | Patricia Dean |
| 2:16cv05197 | Lisa Marie Harding, Christopher Lewis Harding |
| 2:16cv05198 | Rosa Lodato, Larry Lodato |
| 2:16cv05240 | Gloria Jones, Billy Joe Jones |
| 2:16cv05247 | Rosie Bethmann, Robert Bethmann |
| 2:16cv05297 | MaLinda Goodman, Charles Goodman |
| 2:16cv05299 | Charlotte Caldwell, Timothy Caldwell |
| 2:16cv05300 | Sandra Taha |
| 2:16cv05303 | Loretta Stevenson |
| 2:16cv05333 | Muriel Fuqua, Danny Fuqua |
| 2:16cv05334 | Ana Caceda |
| 2:16cv05335 | Wanda Evans, Bobby Evans |
| 2:16cv05337 | Wanda Parker |
| 2:16cv05340 | Cricket Caroll, Dennis Hogland |
| 2:16cv05364 | Ethel Bailess, Carroll Bailess |

| | |
|---|---|
| 2:16cv05366 | Dona Hall |
| 2:16cv05376 | Diane Addison |
| 2:16cv05380 | Brenda Myers, Hobert Myers |
| 2:16cv05383 | Connie Shoulette |
| 2:16cv05384 | Shirley Smith, Marvin Smith |
| 2:16cv05421 | Tammie Kirsebom |
| 2:16cv05457 | Janice Hammons |
| 2:16cv05458 | Christine Montoya |
| 2:16cv05461 | Lena Taylor, James Taylor |
| 2:16cv05463 | Kimberly Teuteberg |
| 2:16cv05464 | Joan Waddell, Paul A Waddell Jr. |
| 2:16cv05474 | Dana Wright, Angela Wright |
| 2:16cv05494 | Barbara Hartwig |
| 2:16cv05496 | Ronda Miller, Robert Miller |
| 2:16cv05529 | Nettie Beckner |
| 2:16cv05531 | Trish Brown |
| 2:16cv05535 | Tammy Coffey-Hard |
| 2:16cv05537 | Teresa Doughty |
| 2:16cv05538 | June Elizabeth Ellis |
| 2:16cv05543 | Bobbie Jo Graham |
| 2:16cv05549 | Naquita Rene Parker-Richardson |
| 2:16cv05553 | Tina Hartsock, Alfred Hartsock |
| 2:16cv05554 | Sara Martinez |
| 2:16cv05555 | Kathryn Troutman, Darrell Troutman |
| 2:16cv05582 | Alvin Hixon, Lina Hixon |
| 2:16cv05586 | Allison Pichardo |
| 2:16cv05589 | Yolanda Bowden |
| 2:16cv05594 | Alice Weigel |
| 2:16cv05599 | Dawn M. Albrecht |
| 2:16cv05600 | Janine Ankney |
| 2:16cv05610 | Arlene Hill |
| 2:16cv05612 | Cornelia Lechner |

| | |
|---|---|
| 2:16cv05618 | Rebecca Morado, Paul Hernandez |
| 2:16cv05628 | Shirley Winship, Michael Winship |
| 2:16cv05631 | Mercedes Teresa Loayza-Arocutipa |
| 2:16cv05643 | Opal Adams |
| 2:16cv05686 | Cheryl Leasure |
| 2:16cv05688 | Brenda Bozarth |
| 2:16cv05699 | Barbara J. Newman, Mark Newman |
| 2:16cv05715 | Patricia Mower, Derek Mower |
| 2:16cv05756 | Peggy P. Gilchrist |
| 2:16cv05761 | Billie Michelle Johnson |
| 2:16cv05764 | Sheilah Jordan |
| 2:16cv05765 | Arleen Lee |
| 2:16cv05769 | Vicki Lynn Lopez |
| 2:16cv05784 | Yanira Rodriguez, Mario Rodriguez |
| 2:16cv05785 | Kimberly Reed |
| 2:16cv05787 | Cynthia Reed |
| 2:16cv05832 | Sara Christensen, Lorin Christensen |
| 2:16cv05833 | Peggy McCuiston, Curtis McCuiston |
| 2:16cv05835 | Patricia Woliner, Alan Woliner |
| 2:16cv05837 | Angela Beatty |
| 2:16cv05839 | Eleanor Russman, John Russman |
| 2:16cv05846 | Pamela Postlethwait |
| 2:16cv05857 | Lillian Cameron |
| 2:16cv05859 | Doris Capito, George Capito Sr |
| 2:16cv05865 | Natalie Cychosz, Dennis Cychosz |
| 2:16cv05870 | Bonnell Forstner |
| 2:16cv05871 | Beverly McCall |
| 2:16cv05875 | Diana Tinkham |
| 2:16cv05882 | Lynn A. Palasciano, Anthony Palasciano |
| 2:16cv05900 | Katherine M. Lynch |
| 2:16cv05903 | Gloria Marshall |
| 2:16cv05907 | Donna Seeger |

| | |
|---|---|
| 2:16cv05912 | Tammie Blizard |
| 2:16cv05913 | Judy Eglinton, Richard Eglinton |
| 2:16cv05914 | Donna S. Mattingly, John Craig Mattingly |
| 2:16cv05921 | Victoria Wright, George Wright |
| 2:16cv05955 | Karen Boyd |
| 2:16cv05958 | Tamika L. Higgins, Patrick Higgins |
| 2:16cv05959 | Bonnie J. McDaniel, Jim McDaniel |
| 2:16cv05960 | Linda McElreath |
| 2:16cv05961 | Carmen Rodriguez, Juan Rodriguez |
| 2:16cv05964 | Teresa J. Smith |
| 2:16cv05966 | Sandra M. Yingling |
| 2:16cv05975 | Linda Woods |
| 2:16cv05979 | Linda Moss, Jerry Moss |
| 2:16cv05988 | Juanita Spearman |
| 2:16cv05990 | Barbara G. Endewelt |
| 2:16cv05992 | RoseAnn Bonanno |
| 2:16cv05995 | Aimee Weathersby, Donald Lee Lewis |
| 2:16cv05998 | Jackie Johnson |
| 2:16cv06008 | Sharon Ann Stone |
| 2:16cv06009 | Karyn Tacconelli |
| 2:16cv06010 | Angela M. Tamalavic |
| 2:16cv06011 | Lynda Tatum |
| 2:16cv06013 | Ann Thurber |
| 2:16cv06016 | Kecia Lorraine Triemert |
| 2:16cv06020 | Susan E. Vascek |
| 2:16cv06021 | Carol Lynn Weinhauer |
| 2:16cv06022 | Shirley Haley |
| 2:16cv06038 | Terri Humes |
| 2:16cv06040 | Denise Quinlan, Thomas Quinlan |
| 2:16cv06057 | Lynn Mitchell |
| 2:16cv06062 | Mary Ann Rowe |
| 2:16cv06077 | Michal Logan, Tony Logan |

| | |
|---|---|
| 2:16cv06078 | Ketrina Reinhart, Stanley Reinhart |
| 2:16cv06090 | Diane Harsch |
| 2:16cv06111 | Murl Winfield |
| 2:16cv06120 | Daisy Kelly |
| 2:16cv06121 | Andrea Harris |
| 2:16cv06124 | Rebecca Nagle |
| 2:16cv06166 | Tamara Henderson, Michael Henderson |
| 2:16cv06167 | Jane Lanza |
| 2:16cv06168 | Carolyn Thigpen, Bryan Thigpen |
| 2:16cv06195 | Brandy Rusk, Eric Rusk |
| 2:16cv06196 | Lisa Belcher |
| 2:16cv06199 | Leah Lamb, Evan Lamb III |
| 2:16cv06200 | Melinda Larzo, Gary Larzo |
| 2:16cv06203 | Debra Lynn Tankersley |
| 2:16cv06235 | Ada Lovekamp |
| 2:16cv06259 | Christine Acree, Peter Acree |
| 2:16cv06264 | Kellie Taylor-Pierce, Daniel Pierce |
| 2:16cv06266 | Tina Abbott, Michael Abbott |
| 2:16cv06268 | Brenda Bouvatte, Donald Bouvatte |
| 2:16cv06271 | Janell Hale, Kenneth Hale |
| 2:16cv06277 | Ladonna Woolley |
| 2:16cv06280 | Nancy Caskanett, William Caskanett |
| 2:16cv06287 | Teresa File |
| 2:16cv06290 | Ellen Mathes |
| 2:16cv06296 | Rebecca Seals |
| 2:16cv06322 | Sandra Isbell, Garry Isbell |
| 2:16cv06327 | Emma Shattuck |
| 2:16cv06328 | Pamaula Campbell |
| 2:16cv06356 | Janet Whalen |
| 2:16cv06367 | Nancy Lueck, Daniel Lueck |
| 2:16cv06368 | Rebecca L. Perry, Todd Perry |
| 2:16cv06371 | Barbara G. Whitehead |

| | |
|---|---|
| 2:16cv06382 | Dawn Angeline Hartsell, Mark Hartsell |
| 2:16cv06409 | Linda K. Baltimore, Robert L. Baltimore |
| 2:16cv06412 | Paula Insko |
| 2:16cv06413 | Carrie F. Munroe |
| 2:16cv06415 | Melissa Altman |
| 2:16cv06416 | Dina De Leon, Juan De Leon |
| 2:16cv06417 | Beverly K. Nelson, Roger M. Nelson |
| 2:16cv06438 | Jenny Bowden, Richard Leon Bowden |
| 2:16cv06440 | Audrey E. Plante, Leo Plante |
| 2:16cv06449 | Glenda Moleski, Michael Moleski |
| 2:16cv06489 | Frances Dargan, James Dargan |
| 2:16cv06492 | Sandra Stoker, Randall Stoker |
| 2:16cv06493 | Connie Thomas |
| 2:16cv06503 | Laurinda Alexander-Green |
| 2:16cv06506 | Patricia Monholland |
| 2:16cv06507 | Shelly Sparks |
| 2:16cv06516 | Sandra Towne, Ronald Towne |
| 2:16cv06518 | Elizabeth A. Coolbaugh |
| 2:16cv06521 | Jolene N. Droze |
| 2:16cv06523 | Susan A. Martinez, Alex Silva |
| 2:16cv06548 | Patricia Calvert, Jack Calvert |
| 2:16cv06550 | Barbara DeRitis |
| 2:16cv06553 | Teresa E. Scott, Martin L. Scott |
| 2:16cv06572 | April Wright Sullivan, Jonathan Sullivan |
| 2:16cv06574 | Rebecca Minnick, Sherri Abbott |
| 2:16cv06579 | Patrocinia Ong |
| 2:16cv06580 | Angela Christmann |
| 2:16cv06592 | Pamela J. Crisler, Gregg Crisler |
| 2:16cv06624 | Donna Dawson |
| 2:16cv06629 | Jerretta K. Seager, Robert J. Seager Jr. |
| 2:16cv06631 | Ellen L. Ware |
| 2:16cv06639 | Juanita Robertson |

| | |
|---|---|
| 2:16cv06649 | Kathleen Meraglia, Daniel Meraglia |
| 2:16cv06678 | Karen Petero, Jack Petero |
| 2:16cv06687 | Deborah G. Kelley, Devin Kelley |
| 2:16cv06709 | Jeannette Ortega |
| 2:16cv06714 | Shelly Martin, Robert Martin |
| 2:16cv06716 | Cynthia S. Wiggins, Russell Wiggins |
| 2:16cv06724 | Deborah Jines |
| 2:16cv06746 | Sharon Cifello, Charles Cifello |
| 2:16cv06747 | Carol DeGruy, Melvin DeGruy |
| 2:16cv06750 | Bertha Mosley |
| 2:16cv06774 | Loris Moen |
| 2:16cv06795 | Sharon Dean |
| 2:16cv06843 | Leeida Broom |
| 2:16cv06848 | Karen R. Bryant, Dale Bryant |
| 2:16cv06865 | Patricia Mack |
| 2:16cv06873 | Sally Cary |
| 2:16cv06875 | Hazel Cohee |
| 2:16cv06876 | Rochelle Ruffin |
| 2:16cv06881 | Melody Cox |
| 2:16cv06884 | Barbara Foy |
| 2:16cv06886 | Terry Gibson |
| 2:16cv06890 | Rosa Jordan |
| 2:16cv06898 | Rebecca Montoya |
| 2:16cv06901 | Barbara Polan |
| 2:16cv06908 | Nena Renfrew |
| 2:16cv06935 | Lisa M. Ashberry |
| 2:16cv06941 | Brenda K. Babb |
| 2:16cv06949 | Linda J. Baumgartner |
| 2:16cv06951 | Linda L. Beck |
| 2:16cv07043 | Sandra Picard |
| 2:16cv07053 | Ramona Kendrick |
| 2:16cv07054 | Elsa Perry |

| | |
|---|---|
| 2:16cv07059 | Tammy Lawson |
| 2:16cv07132 | Anita Black |
| 2:16cv07169 | Stacy Tarape |
| 2:16cv07202 | Pamela Franco |
| 2:16cv07225 | June Corrente, George Corrente |
| 2:16cv07229 | Tamela J. Ivy, James M. Ivy II |
| 2:16cv07255 | Raquel Rodriguez, Juan Rodriguez |
| 2:16cv07294 | Rosaura Sias, Armin Pipenburg |
| 2:16cv07297 | Dawn Rivera, Raymond Rivera |
| 2:16cv07347 | Christine Bayer, Charles Bayer |
| 2:16cv07357 | Chalice Lundquist, Robert Lundquist |
| 2:16cv07395 | Margaret Reble |
| 2:16cv07420 | Ksandra Thomas |
| 2:16cv07422 | JoAnn Anderson |
| 2:16cv07445 | Sue Ann Bradshaw, Cecil G. Bradshaw |
| 2:16cv07457 | Stephanie L. Delrie, Derwin K. Delrie |
| 2:16cv07472 | Tonya Lane |
| 2:16cv07525 | Glenda Lawshe, William Lawshe |
| 2:16cv07584 | Barbara Ann Ernst, Bret Ernst |
| 2:16cv07585 | Mary C. Strohl, Douglas T. Strohl |
| 2:16cv07587 | Theila Barker |
| 2:16cv07676 | Misty Jennings |
| 2:16cv07680 | Virginia Stuart |
| 2:16cv07696 | Beverly Fowler |
| 2:16cv07700 | Bonnie M. Ramon, Gary A. Ramon |
| 2:16cv07701 | Hilda Griffin |
| 2:16cv07702 | Ida Rodriguez |
| 2:16cv07733 | Linda Cotham, Michael Cotham |
| 2:16cv07737 | Teresa Martinez, Efrain Martinez |
| 2:16cv07738 | Kimberly Morse, Arthur Morse |
| 2:16cv07783 | Margaret Chrisman, Gale Chrisman |
| 2:16cv07786 | Angelita Olavarria |

| | |
|---|---|
| 2:16cv07845 | Pamela Mote, Michael Mote |
| 2:16cv07865 | Delisha M. Allen |
| 2:16cv07867 | Charlene R. Elliott |
| 2:16cv07869 | Marilyn L. Erskin |
| 2:16cv07884 | Patricia R. Fisk |
| 2:16cv07888 | Lydia Fontana |
| 2:16cv07889 | Princess Y. Fore |
| 2:16cv07900 | Peggy Scully |
| 2:16cv07904 | Holly Sherman, Harold Sherman |
| 2:16cv07906 | Suzan Whiting, Steven Whiting |
| 2:16cv07907 | Faith Cutliff |
| 2:16cv07922 | Marlene Laviola |
| 2:16cv07923 | Glena Lawson, Charles Lawson |
| 2:16cv07935 | Emma Lee Locklear |
| 2:16cv07949 | Fran P. Mosley, Richard A. Mosley |
| 2:16cv07958 | Maria Roman |
| 2:16cv07961 | Deborah Scott |
| 2:16cv07970 | Catherine Shea |
| 2:16cv07975 | Ruth S. Cavalluzzi |
| 2:16cv07976 | Vange S. Cesarotti |
| 2:16cv07980 | Joyce Childers |
| 2:16cv08005 | Sherrie Robinson |
| 2:16cv08029 | Debra J. Benzing |
| 2:16cv08033 | Lenise Bethea-Christian |
| 2:16cv08035 | Elizabeth K. Blair |
| 2:16cv08038 | Robin E. Andrews |
| 2:16cv08039 | Linda J. Antretter |
| 2:16cv08071 | Juanita Alcorta |
| 2:16cv08087 | Mary Marlbrough |
| 2:16cv08128 | Ruby Freudenstein |
| 2:16cv08144 | Maureen Giffin |
| 2:16cv08149 | Minerva Gonzales |

| | |
|---|---|
| 2:16cv08151 | Deborah Grant |
| 2:16cv08155 | Wanda Gail Crowley, John Crowley |
| 2:16cv08156 | Teresa Douglas, John Dale Douglas |
| 2:16cv08188 | Earlene Joyce Kilburn |
| 2:16cv08190 | Robin Sidders |
| 2:16cv08192 | Bonnie Mae Martin |
| 2:16cv08197 | Dianna Darling |
| 2:16cv08200 | Wanda Martin |
| 2:16cv08221 | Joyce McDevitt |
| 2:16cv08234 | Rhonda Gullette |
| 2:16cv08236 | Dawn Shirey |
| 2:16cv08251 | Margaret Simmons |
| 2:16cv08268 | Tamla D. Carroll |
| 2:16cv08270 | Elsa Castellano-Ortiz |
| 2:16cv08272 | Vickie J. Clayborn |
| 2:16cv08274 | Patricia Coy |
| 2:16cv08275 | Ruth Derbyshire |
| 2:16cv08277 | Georgeanne Donnelly |
| 2:16cv08280 | Audrey G. Meyers |
| 2:16cv08282 | Gisela Irene Noland |
| 2:16cv08283 | Tina Parham |
| 2:16cv08305 | Judith Fetheroff |
| 2:16cv08309 | Renee Harper |
| 2:16cv08312 | Theresa Smith |
| 2:16cv08319 | Christal Fisher, Jeremy Fisher |
| 2:16cv08334 | Maxine Barrett |
| 2:16cv08350 | Carol J. Fidler, John G. Fidler, Executor |
| 2:16cv08352 | Tami Gillentine |
| 2:16cv08358 | Sylvia Hohn |
| 2:16cv08368 | Jessica Miller |
| 2:16cv08369 | Betty Messman |
| 2:16cv08377 | Rena Bland |

| | |
|---|---|
| 2:16cv08381 | Brenda G. Bledsoe |
| 2:16cv08414 | Argelis E. Frederick |
| 2:16cv08416 | Barbara Freeny |
| 2:16cv08423 | Kenda Miller |
| 2:16cv08431 | Linda P. Hall |
| 2:16cv08477 | Francis Perez, Angel Mercado |
| 2:16cv08480 | Shirley A. Bauer, Fred C. Bauer |
| 2:16cv08481 | Joyce B. Schmidt, Allan K. Schmidt |
| 2:16cv08491 | Frances Minard |
| 2:16cv08497 | Stephanie Griswold |
| 2:16cv08499 | Marlene R. Guthrie |
| 2:16cv08504 | Chonitta LaTrice Yarber, Albert Yarber |
| 2:16cv08506 | Gwendolyn Hunter |
| 2:16cv08510 | Teresa F. Bowdler |
| 2:16cv08516 | Flora Hall |
| 2:16cv08523 | Margaret Moore |
| 2:16cv08530 | Allyson Mulkey |
| 2:16cv08532 | Shirley Myers |
| 2:16cv08553 | Lena Fink |
| 2:16cv08555 | Karen K. Simmons, Jerry Simmons |
| 2:16cv08556 | Margaret Merry, Jeffery Merry |
| 2:16cv08558 | Brenda Stowers, Scott Stowers |
| 2:16cv08568 | Ramonita Gaud |
| 2:16cv08571 | Elizabeth Carroll, Barry Carroll |
| 2:16cv08573 | Helen Colon |
| 2:16cv08607 | Jayne Beesley |
| 2:16cv08615 | Sylvia Auten |
| 2:16cv08623 | Leslie Callies Hollis, Micheal Hollis |
| 2:16cv08630 | Theresa Imani, Hicham Imani |
| 2:16cv08631 | Susan Naranjo-Doyle |
| 2:16cv08639 | Tanya Clark |
| 2:16cv08658 | Fonda Gritts |

| | |
|---|---|
| 2:16cv08686 | Lee Ockey |
| 2:16cv08780 | Vonia Thomas, Malcolm Thomas |
| 2:16cv08781 | Elizabeth Salmons |
| 2:16cv08814 | Diane Vandervort |
| 2:16cv08825 | Lynne Gray |
| 2:16cv08867 | Maria Luzania, John Luzania |
| 2:16cv08886 | Debra Corlis |
| 2:16cv08892 | Esther J. Williams |
| 2:16cv08932 | Cindy B. Riley, Ricky Lee Riley |
| 2:16cv08933 | Mary C. Tamin, Robert A. Tamin |
| 2:16cv08936 | Tracy Garrett |
| 2:16cv08961 | Harriett Medlin |
| 2:16cv08967 | Lila Symmonds, Michael Symmonds |
| 2:16cv08969 | Gaylene Helling, Dennis B. Helling |
| 2:16cv08970 | Sarabeth Epperson, John J. Epperson |
| 2:16cv08985 | Wanda Howard |
| 2:16cv09019 | Donna L. Savage, William K. Savage |
| 2:16cv09034 | Katherine Peel, John Peel |
| 2:16cv09035 | Coral Haggard |
| 2:16cv09037 | Brenda Sanders, Preston Sanders |
| 2:16cv09040 | Virginia Berg |
| 2:16cv09054 | Patricia Scott |
| 2:16cv09056 | Kay Frances Lamb, Kenneth D. Lamb |
| 2:16cv09057 | Mirna Rizo, Ivan Rizo |
| 2:16cv09061 | Deborah Carithers |
| 2:16cv09066 | Veronica Gaston |
| 2:16cv09104 | Melissa Morrison, Michael Morrison |
| 2:16cv09107 | Linda Cookie Watts |
| 2:16cv09108 | Beth Cannon, David Cannon |
| 2:16cv09164 | Noreen Mitchell |
| 2:16cv09166 | Shelley Lewis, James Lewis |
| 2:16cv09169 | Patricia Morris, Mark Morris |

| | |
|---|---|
| 2:16cv09172 | Norma Cox |
| 2:16cv09175 | Ioka Simants |
| 2:16cv09178 | Luz Roman Maldonado |
| 2:16cv09186 | Haydee Beovides |
| 2:16cv09240 | Christine McNamara |
| 2:16cv09255 | Georgia Allen, Ronald Allen |
| 2:16cv09315 | Lori Bennett |
| 2:16cv09316 | Cheri Evans |
| 2:16cv09320 | Tamara Veal, Anthony Veal |
| 2:16cv09366 | Amanda Pursel |
| 2:16cv09422 | Leona Willecke, Mark Willecke |
| 2:16cv09430 | Ruth Washington |
| 2:16cv09431 | Melinda Avery, Garland Avery |
| 2:16cv09439 | Carolyn Hosey |
| 2:16cv09448 | Kathleen Masartis |
| 2:16cv09450 | Paula Greeves, Steve Greeves |
| 2:16cv09452 | Maryann Pecoraro |
| 2:16cv09465 | Carolyn Schmidt |
| 2:16cv09491 | Janice Day |
| 2:16cv09494 | Yvonne Kapelczak, Edmund Kapelczak |
| 2:16cv09498 | Cheryl Stocksett, Jeffrey Stocksett |
| 2:16cv09523 | Patricia R. Knight, Bruce D. Knight |
| 2:16cv09567 | Patsy Denise Turner, Charles K. Turner Jr. |
| 2:16cv09608 | Raquel M. Crowe |
| 2:16cv09610 | Amelia Drew |
| 2:16cv09614 | Sandra Keener |
| 2:16cv09615 | Louann Souza |
| 2:16cv09618 | Angela Willis |
| 2:16cv09623 | Sue Friedman |
| 2:16cv09639 | Sabra Hobson |
| 2:16cv09670 | Molly Bounds |
| 2:16cv09671 | Mary Ann Fay |

| | |
|---|---|
| 2:16cv09672 | Judith Gillespie |
| 2:16cv09673 | Deborah Hernandez |
| 2:16cv09675 | Misty Kropelnicki |
| 2:16cv09679 | Helen Laza |
| 2:16cv09681 | Brenda L. Lott |
| 2:16cv09684 | Elizabeth Meredith |
| 2:16cv09686 | Angel Moulder |
| 2:16cv09687 | Cynthia Oakley |
| 2:16cv09709 | Kathryn Hilpisch |
| 2:16cv09712 | Jennie L. Carman |
| 2:16cv09727 | Hellen Hixson |
| 2:16cv09733 | Donna M. Hudson |
| 2:16cv09739 | Esperanza Martinez |
| 2:16cv09741 | Michelle Mize |
| 2:16cv09743 | Patricia J. Page |
| 2:16cv09748 | Ann Phelps |
| 2:16cv09752 | Delight Huyett |
| 2:16cv09754 | Lisa Pousson |
| 2:16cv09755 | Irma Rodriguez |
| 2:16cv09756 | Brenda Jo Saxe |
| 2:16cv09757 | Michelle R. Strickland |
| 2:16cv09758 | Joanna Vega |
| 2:16cv09759 | Sally Williams |
| 2:16cv09760 | Gloria Williamson |
| 2:16cv09764 | Jean Wilson |
| 2:16cv09766 | Connie L. Carigon |
| 2:16cv09767 | Sharon Chaffin |
| 2:16cv09769 | Magaly Newcomb |
| 2:16cv09770 | Bridget Bittles |
| 2:16cv09772 | Serena Clarkson |
| 2:16cv09774 | Frances Galal |
| 2:16cv09775 | Dorothy M. Baker |

| | |
|---|---|
| 2:16cv09776 | Clydie Gardner |
| 2:16cv09780 | Angelica Gutierrez |
| 2:16cv09784 | Donna Juelfs |
| 2:16cv09785 | Melissa Rimes |
| 2:16cv09811 | Marie Lane |
| 2:16cv09866 | Angela Murcia |
| 2:16cv09872 | Jeri Glazer |
| 2:16cv09892 | Brenda G. Tanner |
| 2:16cv09898 | Valene Evans |
| 2:16cv09912 | Sandra Gillmore |
| 2:16cv09926 | Alice M. Worley |
| 2:16cv09970 | Judith E. Crowley |
| 2:16cv09992 | Jennifer Brown |
| 2:16cv10180 | Elizabeth Chavarie |
| 2:16cv10184 | Hilda Cortes |
| 2:16cv10193 | Erin Harlow |
| 2:16cv10263 | Madonna Moore, Jeffery Moore |
| 2:16cv10264 | Cheryl Schaul |
| 2:16cv10278 | Rossana Lanaro |
| 2:16cv10301 | Mary Willoughby |
| 2:16cv10327 | Maria Acosta |
| 2:16cv10353 | Donna Brown |
| 2:16cv10354 | Emelina Aquino |
| 2:16cv10356 | Linda Lea Clark |
| 2:16cv10358 | Debra Turner |
| 2:16cv10360 | Denise L. Heath |
| 2:16cv10361 | Michelle Lynn Smith |
| 2:16cv10364 | Judith Claire Beacon |
| 2:16cv10365 | Vickie Sloan |
| 2:16cv10368 | Cynthia Maynard |
| 2:16cv10374 | Darla McMinn |
| 2:16cv10375 | Sheryl Atkinson |

| | |
|---|---|
| 2:16cv10378 | Rosalyn D Simonton |
| 2:16cv10402 | Robyn Cole |
| 2:16cv10407 | Marcia Hodges |
| 2:16cv10460 | Twila Davis |
| 2:16cv10469 | Tracie Wallace |
| 2:16cv10489 | Karen E. King |
| 2:16cv10491 | Jacqueline Maciak |
| 2:16cv10493 | Mildred Palazzola, Joseph Palazzola |
| 2:16cv10500 | Marcia Olivieri |
| 2:16cv10513 | Marsha Heidt |
| 2:16cv10528 | Kelly Smedsrud |
| 2:16cv10529 | Cheryl Young |
| 2:16cv10552 | Antoinette Garbacik |
| 2:16cv10555 | Elizabeth Gilliam |
| 2:16cv10557 | Eva Montgomery |
| 2:16cv10558 | Nicole Hooks |
| 2:16cv10559 | Kim Southers |
| 2:16cv10590 | Cheryl Hamilton |
| 2:16cv10606 | Brenda Abreu |
| 2:16cv10607 | Jwan L. Allen |
| 2:16cv10608 | Celia Stone |
| 2:16cv10609 | Teresa M. Jordan |
| 2:16cv10612 | Rashell A. Brunner |
| 2:16cv10632 | Victoria Manfredonia |
| 2:16cv10633 | Marsha Jared |
| 2:16cv10646 | Judith Weldon |
| 2:16cv10650 | Deborah Manno |
| 2:16cv10655 | Julie Layne |
| 2:16cv10657 | Shana Fisk |
| 2:16cv10659 | Terri L. Stiner |
| 2:16cv10662 | Mona Fox |
| 2:16cv10673 | Theresa M. Colletta |

| | |
|---|---|
| 2:16cv10685 | Heidi E. Dean |
| 2:16cv10689 | Ava Galebach |
| 2:16cv10690 | Susanne L. Rocheleau |
| 2:16cv10701 | Alison D. Libby, Clinton Libby |
| 2:16cv10706 | Tracey D. McKinnie |
| 2:16cv10732 | Corrine Kamish |
| 2:16cv10733 | Martha Knowles |
| 2:16cv10735 | Donna Bowlby |
| 2:16cv10737 | Katherine Lampert |
| 2:16cv10738 | Judith Kennedy |
| 2:16cv10743 | Vivian Humphrey, Penny Leckbee, Administrator |
| 2:16cv10747 | Beverly Paradee |
| 2:16cv10753 | Angela Mahr |
| 2:16cv10754 | Lori S. Price |
| 2:16cv10766 | Donna Tyacke |
| 2:16cv10769 | Mary Kuykendall |
| 2:16cv10770 | Julia Walsdorf |
| 2:16cv10774 | Tamalette Scott |
| 2:16cv10775 | Holly Zeisloft, Brian Zeisloft |
| 2:16cv10776 | Susan Fairchild |
| 2:16cv10778 | Theresa D' Antini |
| 2:16cv10787 | Christine Webb |
| 2:16cv10795 | Patricia A. Ritter |
| 2:16cv10826 | Janet Wall |
| 2:16cv10827 | Juanita Vicory |
| 2:16cv10833 | Loriann Johnson |
| 2:16cv10842 | Thereasa Ann Brown |
| 2:16cv10856 | Mary Webster |
| 2:16cv10870 | Porsha M. Lebard |
| 2:16cv10878 | Patricia G. Moser |
| 2:16cv10880 | Deborah Sturgeon |
| 2:16cv10886 | Sharon McKee |

| | |
|---|---|
| 2:16cv10917 | Deborah (Debbie) Kee |
| 2:16cv10919 | Linda Sargent |
| 2:16cv10925 | Dolores J. Peare |
| 2:16cv10940 | Leah Prince |
| 2:16cv10943 | Tanda Allen |
| 2:16cv10957 | Colleen S. Horton |
| 2:16cv10958 | Joyce B. Sachse |
| 2:16cv10966 | Jennifer Brandt |
| 2:16cv10967 | Sandra Bullen |
| 2:16cv10968 | Hadassa Levi |
| 2:16cv10970 | Betty Anna Casinelli |
| 2:16cv10972 | Myrtle Green |
| 2:16cv10973 | Doris Halbrook |
| 2:16cv10974 | Tamera I. Martinez |
| 2:16cv10976 | Verna L. Thomas |
| 2:16cv10977 | Elizabeth M. Villa |
| 2:16cv10978 | Suzanne P. Williams |
| 2:16cv10979 | Carolyn J. Wirts |
| 2:16cv10981 | Charissa Taylor |
| 2:16cv10986 | Karla Trembly |
| 2:16cv10989 | Rena Hern |
| 2:16cv10993 | Kendall Crittenden |
| 2:16cv11023 | Ellen Smith |
| 2:16cv11029 | Shady Jo Sanchez |
| 2:16cv11036 | Dawn F. Newhouse |
| 2:16cv11042 | Helen Fitzpatrick |
| 2:16cv11043 | Kathy L. Folk |
| 2:16cv11046 | Sandra S. Froust |
| 2:16cv11047 | Elnora Gandy |
| 2:16cv11048 | Libertad Hassan |
| 2:16cv11052 | Wendy Johnson |
| 2:16cv11053 | Nora Virginia Keene |

| | |
|---|---|
| 2:16cv11056 | Brittany McElroy Collins |
| 2:16cv11057 | Linda J. Raynor |
| 2:16cv11058 | Jodi Rivera |
| 2:16cv11060 | Juanita Rogers |
| 2:16cv11062 | Kathleen Weatherwax |
| 2:16cv11063 | Mary J. Bouchard |
| 2:16cv11064 | Tina C. Bowling |
| 2:16cv11065 | Virginia G. Brown |
| 2:16cv11066 | Bridget Davis |
| 2:16cv11067 | Susan Diane Backus |
| 2:16cv11068 | Ethel Inez Bailes |
| 2:16cv11069 | Marion Barrett |
| 2:16cv11070 | Debora Bell |
| 2:16cv11071 | Kimberley Dugan |
| 2:16cv11072 | Kim Hinkle |
| 2:16cv11073 | Robin L. Hoskins |
| 2:16cv11075 | Tracy Lucas |
| 2:16cv11076 | Cristi McCaslin |
| 2:16cv11077 | Jackie Lynn Morrison |
| 2:16cv11078 | Esmeralda Pena |
| 2:16cv11081 | Gail L. Wilkinson |
| 2:16cv11082 | Katherine Wittmer |
| 2:16cv11085 | Linda G. Calloway |
| 2:16cv11086 | Rebecca Hill |
| 2:16cv11087 | Jennifer Owens |
| 2:16cv11089 | Peggy D. Chase |
| 2:16cv11091 | Marguerite C. Connolly |
| 2:16cv11093 | Joana Feiteira |
| 2:16cv11094 | Stephanie McNabb |
| 2:16cv11122 | Shirley McCormack |
| 2:16cv11123 | Rosemary Holic |
| 2:16cv11185 | Phyllis Walsh |

| | |
|---|---|
| 2:16cv11189 | Ruth Owens |
| 2:16cv11190 | Mary Phillips |
| 2:16cv11192 | Sheila Caison |
| 2:16cv11195 | Marian Fazah |
| 2:16cv11203 | Suzanne Gentry |
| 2:16cv11209 | Amy Bartz |
| 2:16cv11214 | Terri Koenig |
| 2:16cv11216 | Dianna L. Stringfellow |
| 2:16cv11229 | Laura Veronica Torres |
| 2:16cv11230 | Barbi Burchard |
| 2:16cv11231 | Lisa L. Lord |
| 2:16cv11232 | Donna Lee Dowell |
| 2:16cv11236 | Lisa Patrick |
| 2:16cv11239 | Virginia Rowland |
| 2:16cv11240 | Rhonda Cox |
| 2:16cv11242 | Veronica D. Chavez |
| 2:16cv11243 | Marilyn Iverson |
| 2:16cv11244 | Annette Cook |
| 2:16cv11245 | Julieta Ortega |
| 2:16cv11249 | Karen D. Leyba |
| 2:16cv11253 | Joann Rich |
| 2:16cv11258 | Patricia Berg |
| 2:16cv11259 | Vicki Hutson |
| 2:16cv11260 | Diana L. Cinque |
| 2:16cv11261 | Tammy Copenhaver |
| 2:16cv11263 | Darcy Watson |
| 2:16cv11265 | Hazel C. Tinsley |
| 2:16cv11280 | Dawn E. Berrier |
| 2:16cv11285 | Melba Janke |
| 2:16cv11286 | Jana Cooke |
| 2:16cv11290 | Cheryl Lynn Jones |
| 2:16cv11291 | Christina Turpen |

| | |
|---|---|
| 2:16cv11298 | Kathleen Ann Roche |
| 2:16cv11309 | Victoria Bearcomesout |
| 2:16cv11310 | Alice Hill |
| 2:16cv11312 | Peggy Saxon |
| 2:16cv11313 | Kathleen Bonaccorsi |
| 2:16cv11314 | Judith Anne Daugherty |
| 2:16cv11315 | Linda Duke |
| 2:16cv11322 | Ellen Greer |
| 2:16cv11323 | Mary Saunders |
| 2:16cv11325 | Laura Peters |
| 2:16cv11327 | Caroline Hobbs |
| 2:16cv11420 | April Bain |
| 2:16cv11426 | Katherine Hymer |
| 2:16cv11430 | Claudia Green |
| 2:16cv11434 | Vickie Nichols |
| 2:16cv11436 | Carol Lewis Johnson |
| 2:16cv11447 | Barbara Jean Sadler |
| 2:16cv11449 | Daisy Mae Lorance |
| 2:16cv11459 | Laura J. Usrey |
| 2:16cv11461 | Peggy Lee Hyatt |
| 2:16cv11462 | Marla J. Shyken |
| 2:16cv11463 | Carolyn J. Wright |
| 2:16cv11464 | Norma Martinez |
| 2:16cv11465 | Leila Williams |
| 2:16cv11467 | Shirley Kelley |
| 2:16cv11468 | Patricia Donato |
| 2:16cv11471 | Sheila Crawford |
| 2:16cv11477 | Adelia Emerson |
| 2:16cv11478 | Thelma Kothenbeutel |
| 2:16cv11479 | Roseann Wiltsey |
| 2:16cv11480 | Margie Green |
| 2:16cv11483 | Caroline Ramkissoon |

| | |
|---|---|
| 2:16cv11486 | Ruth Knoke |
| 2:16cv11487 | Paula Hunt |
| 2:16cv11489 | Teresa Good |
| 2:16cv11493 | Debra S. Short |
| 2:16cv11495 | Rosana Ribeiro |
| 2:16cv11497 | Ellen Enslen |
| 2:16cv11498 | Sheila Kessler |
| 2:16cv11519 | Betty Bryant |
| 2:16cv11522 | Cheryl Stewart |
| 2:16cv11524 | Kimberly Baxter |
| 2:16cv11527 | Alicia Perales |
| 2:16cv11532 | Rosa M. Cardiel |
| 2:16cv11538 | Jeanine D. Nix |
| 2:16cv11544 | Rachel Butler |
| 2:16cv11546 | Ruth Thompson |
| 2:16cv11547 | Caridad Triana |
| 2:16cv11548 | Donna Taves |
| 2:16cv11554 | Denise Davis |
| 2:16cv11558 | Dorothea Bressler |
| 2:16cv11561 | Charlene Wilson |
| 2:16cv11586 | Teresa Arrington |
| 2:16cv11587 | Majorie Ritter |
| 2:16cv11598 | Tammy L. Brannon |
| 2:16cv11603 | Helen Holderbaum |
| 2:16cv11604 | Joy Roxann Thornhill |
| 2:16cv11605 | Eileen Gonzales |
| 2:16cv11607 | Cynthia Shearer |
| 2:16cv11608 | Beverly Burt |
| 2:16cv11609 | Brenda Phillips |
| 2:16cv11610 | Rosemarie Queen |
| 2:16cv11611 | Sherry Berney |
| 2:16cv11615 | Sonya Shannon |

| | |
|---|---|
| 2:16cv11618 | Carol Smead |
| 2:16cv11619 | Denise Rivera |
| 2:16cv11620 | Mary Beth Sinn |
| 2:16cv11645 | Christina Smith |
| 2:16cv11649 | Melissa Collins |
| 2:16cv11650 | Amelia Baber |
| 2:16cv11668 | Vanessa Rivers |
| 2:16cv11671 | Jacklyn Harris |
| 2:16cv11699 | Naomi Lonergan |
| 2:16cv11701 | Joan E. Gunick |
| 2:16cv11711 | Chantal Haddad |
| 2:16cv11712 | Anita Lynn Stringer |
| 2:16cv11718 | Naomi Clements |
| 2:16cv11721 | Georgia Richardson |
| 2:16cv11722 | Deborah A. Kingcade |
| 2:16cv11724 | Pamela Holloway Alexander |
| 2:16cv11725 | Pamela Smith |
| 2:16cv11734 | Ida Rubalcado |
| 2:16cv11735 | Marcella Johnson |
| 2:16cv11757 | Barbara Higginbotham |
| 2:16cv11761 | Crystal Leone |
| 2:16cv11770 | Cheryl Marino |
| 2:16cv11774 | Kimberley Shuler |
| 2:16cv11778 | Mary Collins-Johnson |
| 2:16cv11779 | Vivian Clemons |
| 2:16cv11781 | Jewel A. Mason |
| 2:16cv11782 | Eileen Harvey |
| 2:16cv11784 | Sandra Glaze |
| 2:16cv11833 | Jessica J. Novelo |
| 2:16cv11834 | Lynn M. McDougall |
| 2:16cv11835 | Sandra Wallace |
| 2:16cv11838 | Rita S. Gill |

| | |
|---|---|
| 2:16cv11839 | Donna A. Verner |
| 2:16cv11840 | Brenda L. Beal |
| 2:16cv11841 | Edith Katchmazenski |
| 2:16cv11865 | Liduvina Aparicio Caserta |
| 2:16cv11943 | Rebecca A. Young |
| 2:16cv11947 | Margie A. Hunt |
| 2:16cv11959 | Mary Roderick |
| 2:16cv11960 | Carolyn Wright |
| 2:16cv11966 | Sharron Morgan |
| 2:16cv11967 | Pamela Brook |
| 2:16cv11968 | Tammy Mattina |
| 2:16cv11969 | Janet Bitzer |
| 2:16cv11970 | Ann Rodriguez |
| 2:16cv11973 | Annie Johnson |
| 2:16cv11975 | Amy Shivener |
| 2:16cv11976 | Brenda Gregowicz |
| 2:16cv11994 | Jean Merrill |
| 2:16cv11996 | Rebecca Del Conte |
| 2:16cv11997 | Tracie Rivera |
| 2:16cv11998 | Christine Stewart |
| 2:16cv12000 | Brigitte Yero |
| 2:16cv12001 | Patricia Haugen |
| 2:16cv12002 | Annette Pittman |
| 2:16cv12003 | Judith Talley |
| 2:16cv12004 | Deborah Van Pelt |
| 2:16cv12005 | Grace A. Miller |
| 2:16cv12008 | Amy Williamson |
| 2:16cv12011 | Bella Silberman |
| 2:16cv12012 | Cristina Leal |
| 2:16cv12013 | Patricia A. Livingston |
| 2:16cv12014 | Pamela J. Hall |
| 2:16cv12015 | Catherine Amato |

| | |
|---|---|
| 2:16cv12016 | Cathaleen Maude Donovan |
| 2:16cv12025 | Denise Hayhurst |
| 2:16cv12032 | Bonnie Parks |
| 2:16cv12045 | Bonnie Chandler |
| 2:16cv12046 | Sherry Hill |
| 2:16cv12048 | Jewel Zimmerman |
| 2:16cv12051 | Diana Robinson |
| 2:16cv12054 | Teresa A. Baker |
| 2:16cv12057 | Ligia Uriarte |
| 2:16cv12058 | Thelma Tomalewicz |
| 2:16cv12060 | Jacquelin Bainter |
| 2:16cv12061 | Donna Mains |
| 2:16cv12065 | Deanne Kehoe |
| 2:16cv12067 | Gayle Krajewski |
| 2:16cv12069 | Ramona Castillo |
| 2:16cv12070 | Audrey Gosser |
| 2:16cv12109 | Jeanne K. Anderson |
| 2:16cv12111 | Kimberly Hemond |
| 2:16cv12120 | Rita Mick |
| 2:16cv12121 | Judy Frandsen |
| 2:16cv12125 | Sharon Taylor |
| 2:16cv12154 | Terry Winn |
| 2:16cv12155 | Joan Black |
| 2:16cv12164 | Dana Jones |
| 2:16cv12166 | Marqueta Russell |
| 2:16cv12167 | Diane Madsen |
| 2:16cv12170 | Maxine Wagner |
| 2:16cv12175 | Amy Cate |
| 2:16cv12181 | Edna Suttles |
| 2:16cv12182 | Donna Payne |
| 2:16cv12195 | Cynthia Gilbert |
| 2:16cv12198 | Jelicious A. Baker |

| | |
|---|---|
| 2:16cv12199 | Bonnie F. Jones |
| 2:16cv12211 | Deborah Entrekin |
| 2:16cv12216 | Linda Morgan |
| 2:16cv12217 | Cara J. Neth |
| 2:16cv12221 | Lola Sons |
| 2:16cv12223 | Karleen Davis |
| 2:16cv12243 | Mary D. Hughes |
| 2:16cv12246 | Mary L. Crider |
| 2:16cv12250 | Sharon Houtz |
| 2:16cv12253 | Beverly P. Sabol |
| 2:16cv12255 | JoAnna Rhine |
| 2:16cv12260 | Marjorie Fiori |
| 2:16cv12290 | Viola Wiblin |
| 2:16cv12298 | Christina C. Just |
| 2:16cv12310 | Deidra G. Morrison |
| 2:16cv12315 | Stephanie Alexander |
| 2:16cv12318 | Leisel Barter |
| 2:16cv12319 | Karla Burton |
| 2:16cv12320 | Donna Virginia Jones |
| 2:16cv12321 | Eddie-Jo Powell |
| 2:16cv12346 | Carolyn E. McCarty |
| 2:16cv12347 | Gladys Randall |
| 2:16cv12348 | Tamara Hopkins-Butler |
| 2:16cv12351 | Mary Thomas |
| 2:16cv12352 | Judy Cheek |
| 2:16cv12353 | Janet Siegel |
| 2:16cv12354 | Julia Steele |
| 2:16cv12356 | Karyn Winders |
| 2:16cv12357 | Amy Nutt |
| 2:16cv12358 | Felcie Sparks |
| 2:16cv12360 | Myrtle Trimm |
| 2:16cv12375 | Lori A. Bellew |

| | |
|---|---|
| 2:16cv12380 | Kimberly Tredick |
| 2:16cv12381 | Kelley Dickson |
| 2:16cv12393 | Jennifer J. Smith |
| 2:16cv12394 | Teresa Jenkins |
| 2:16cv12398 | Staci Evans |
| 2:16cv12399 | Mary Lawanda Bartee |
| 2:16cv12416 | Melanie Mills |
| 2:16cv12430 | Thelma Higgins |
| 2:16cv12431 | Janice Fryman |
| 2:16cv12433 | Virginia Elrod |
| 2:16cv12436 | Sherry L. Emswiler |
| 2:16cv12439 | Elizabeth June Storey |
| 2:16cv12442 | Paula Moskovits |
| 2:16cv12444 | Odessa Bouathong |
| 2:16cv12445 | Darla F. Rose |
| 2:16cv12448 | Angelica M. Diaz |
| 2:16cv12452 | Jessica A. Cox |
| 2:16cv12453 | Florence Duggan |
| 2:16cv12454 | Vicki R. Schwartz |
| 2:16cv12457 | Ann Viens |
| 2:16cv12480 | Olivia Ann Diaz |
| 2:16cv12483 | Hilda Pavez |
| 2:16cv12485 | Sally Stein |
| 2:16cv12487 | Susan Fitch |
| 2:16cv12488 | Linda Sue Tiemann |
| 2:16cv12489 | Jennifer Denison |
| 2:16cv12508 | Diana Davidson |
| 2:16cv12524 | Ruth E. Johnson |
| 2:16cv12525 | Gloria Wheeler |
| 2:16cv12532 | Debra K. Echols |
| 2:16cv12533 | Denise L. Tolley |
| 2:16cv12537 | Tina S. Ponce |

| | |
|---|---|
| 2:16cv12541 | Katheryn G. Kendall |
| 2:16cv12545 | Bonnie Fields |
| 2:16cv12546 | Diane Ward |
| 2:16cv12547 | Michelle Windy |
| 2:16cv12562 | Toni Carnes |
| 2:16cv12568 | Vanessa Manuel |
| 2:16cv12571 | Nora Scaggs |
| 2:16cv12572 | Juanita Gordon |
| 2:16cv12577 | Rhea Rodgers |
| 2:16cv12587 | Betty Zilm |
| 2:16cv12589 | Shawnell Ryan |
| 2:16cv12590 | Joanne Tropea |
| 2:16cv12591 | Stacy George |
| 2:16cv12599 | Nina Martinez-Mangia |
| 2:16cv12615 | Janet Hunter |
| 2:16cv12626 | Michelle Llewellyn |
| 2:16cv12627 | Esther Fellhauer |
| 2:16cv12637 | Anita S. Leab |
| 2:16cv12646 | Irmak Ucar |
| 2:16cv12650 | Marie Castro-Diaz |
| 2:16cv12696 | Marcia M. Huffman |
| 2:16cv12698 | Sharon D. Mura |
| 2:16cv12702 | Debra Ames |
| 2:16cv12704 | Priscilla DiNatale |
| 2:16cv12705 | Elise Manfredi |
| 2:16cv12710 | Pamela J. Bain |
| 2:16cv12715 | Tammy Silcox |
| 2:16cv12720 | Angela Young |
| 2:16cv12722 | Sandra K. Rexroad |
| 2:16cv12728 | Diane Sabal |
| 2:16cv12756 | Vicki Boulware |
| 2:16cv12763 | Marilyn Hilbert |

| | |
|---|---|
| 2:16cv12767 | Paullette M. McElhenny |
| 2:16cv12772 | Lisa A. Smith |
| 2:16cv12773 | Carol L. Vagnoni |
| 2:16cv12774 | Tere Andrea Vasquez |
| 2:16cv12777 | Patricia Bolduc |
| 2:17cv00017 | Beth Brafford |
| 2:17cv00019 | Vicki M. Brodbeck |
| 2:17cv00027 | Valerie Frem |
| 2:17cv00031 | Ruth Ann Whealdon |
| 2:17cv00034 | Kimberly Soltis |
| 2:17cv00037 | Karen Queen |
| 2:17cv00051 | Eugenia Cobar |
| 2:17cv00053 | Tammy Damron |
| 2:17cv00055 | Celeste Edwards |
| 2:17cv00056 | Linda Guisset |
| 2:17cv00065 | Rosemary G. Hernandez |
| 2:17cv00076 | Rita Covey |
| 2:17cv00079 | Cynthia Dennis |
| 2:17cv00081 | Jane W. Dimmock |
| 2:17cv00086 | Alethea Erwin |
| 2:17cv00087 | Anabelle Gamboa |
| 2:17cv00089 | Cynthia Chartier |
| 2:17cv00091 | Ruth Marie Chavez |
| 2:17cv00162 | Mary Hernandez |
| 2:17cv00163 | Stacey Amos, f/k/a Stacey Herndon |
| 2:17cv00167 | Tonya P. Hodges |
| 2:17cv00168 | Sharon Hollifield |
| 2:17cv00169 | Cynthia Marie Reynolds |
| 2:17cv00174 | Nancy Riner |
| 2:17cv00175 | Kathleen Cope |
| 2:17cv00180 | Sharon Crowley |
| 2:17cv00187 | Linda Gramatky Smith |

| | |
|---|---|
| 2:17cv00200 | Catherine Curtis |
| 2:17cv00265 | Tammy Annette Bryant |
| 2:17cv00267 | Patricia Hester Burch |
| 2:17cv00268 | Mary R. DeCoite |
| 2:17cv00269 | Wendy Domyan |
| 2:17cv00270 | Tracie Duggan |
| 2:17cv00273 | Debra Hall |
| 2:17cv00275 | Nancy Harriman |
| 2:17cv00278 | Anna Lebovich |
| 2:17cv00279 | Dorothy M. Lee |
| 2:17cv00280 | Kathleen Lewis |
| 2:17cv00282 | Marcella Little |
| 2:17cv00373 | Mary Beth Morgan |
| 2:17cv00376 | Ceceilia Nichols |
| 2:17cv00380 | Amelia Pace |
| 2:17cv00386 | Faith Red |
| 2:17cv00388 | Theresa Richard |
| 2:17cv00389 | Christine L. Riley |
| 2:17cv00458 | Lora Marshall |
| 2:17cv00493 | Erika Miller |
| 2:17cv00507 | Anna Schutt |
| 2:17cv00509 | Jodi Pickrel |
| 2:17cv00538 | Patricia Speed |
| 2:17cv00552 | Johnnena J. Washington Jr. |
| 2:17cv00562 | Melissa Burton |
| 2:17cv00564 | Brenda Galvin |
| 2:17cv00580 | Susan Sheldon |
| 2:17cv00581 | Leah Topping |
| 2:17cv00583 | Janet Erlandson |
| 2:17cv00584 | Michelle Madden |
| 2:17cv00593 | Lauren Rogers |
| 2:17cv00648 | Avelina Martinez |

| | |
|---|---|
| 2:17cv00650 | Naedine Austin |
| 2:17cv00652 | Sharon Blaxton |
| 2:17cv00654 | Bonnye Frost |
| 2:17cv00655 | Sandra Gobbel |
| 2:17cv00658 | Judy G. Browne |
| 2:17cv00666 | Ann Marie Granelli |
| 2:17cv00672 | Lisa Phillips |
| 2:17cv00674 | Carolyn Zimmerman |
| 2:17cv00680 | Roberta Dietz, William Dietz |
| 2:17cv00682 | Dawn White |
| 2:17cv00853 | Donna J. McClenny |
| 2:17cv00860 | Linda Bolle |
| 2:17cv00863 | Melissa Keen |
| 2:17cv01019 | Sharon Taylor |
| 2:17cv01028 | Tammra Brooks |
| 2:17cv01067 | Wendy Bailey |
| 2:17cv01069 | Susan Lee |
| 2:17cv01092 | Elna Nyblom |
| 2:17cv01106 | Tricia Hansen |
| 2:17cv01188 | Sherri Richley |
| 2:17cv01887 | Arona Devore-Schultz |
| 2:17cv02037 | Mary Frye |
| 2:17cv02068 | Lori Lassanske |
| 2:17cv02074 | Korina Nadel |
| 2:17cv02094 | Christine E. Smith |
| 2:17cv02099 | Shelley Walters |
| 2:17cv02121 | Carla Van Gorp |
| 2:17cv02192 | Donna Westberry |
| 2:17cv02194 | Marion Yetman |
| 2:17cv02274 | Florence Anders |
| 2:17cv02282 | Melissa A. Cooper |
| 2:17cv02305 | Donna Eiland |

| | |
|---|---|
| 2:17cv02306 | Judith Green |
| 2:17cv02308 | Deborah Harris |
| 2:17cv02343 | Meredith L. Pride |
| 2:17cv02371 | Carol Pugh |
| 2:17cv02375 | Iris Rivera |
| 2:17cv02376 | Otenaida Rivera |
| 2:17cv02403 | Mary V. Thompson |
| 2:17cv02406 | Dona Tucker |
| 2:17cv02409 | Deborah Weissman |
| 2:17cv02432 | Debra Best |
| 2:17cv02460 | Silvia Calderon |
| 2:17cv02466 | Robin Campbell |
| 2:17cv02476 | Joy MacConnell Peters |
| 2:17cv02478 | Vicki A. Smith |
| 2:17cv02499 | Janet Crompton |
| 2:17cv02501 | Dorothea (Dottie) E. Dennison |
| 2:17cv02502 | Linda Dieker |
| 2:17cv02503 | Pamela Dinardo |
| 2:17cv02509 | Bobalene Vohs |
| 2:17cv02512 | Mary Whipple |
| 2:17cv02517 | Ollie Young |
| 2:17cv02534 | Nelsa Sanchez |
| 2:17cv02538 | Paula Scribner |
| 2:17cv02582 | Sarah Higginbotham |
| 2:17cv02584 | Angela Hutchinson |
| 2:17cv02608 | Rachel Mabe |
| 2:17cv02612 | Susan Marconi |
| 2:17cv02615 | Judy McQuillen |
| 2:17cv02656 | Rosemarie Fermaintt |
| 2:17cv02657 | Joan Fernandez |
| 2:17cv02659 | Kimberly Flanigan |
| 2:17cv02662 | Margaret Havens |

| | |
|---|---|
| 2:17cv02664 | Ann James |
| 2:17cv02679 | Marie F. Jenkins |
| 2:17cv02682 | Brandie Johnson |
| 2:17cv02684 | Vivian Johnson |
| 2:17cv02687 | Shirley J. Jones |
| 2:17cv02691 | Mary Taylor |
| 2:17cv02692 | Sonia Terry |
| 2:17cv02693 | Ruth Thorson |
| 2:17cv02696 | Nancy Utsinger |
| 2:17cv02698 | Linda Van Hooser |
| 2:17cv02719 | Sherry Lloyd |
| 2:17cv02724 | Theresa Gray |
| 2:17cv02725 | Diana Guzman |
| 2:17cv02775 | Wilhelmina Graham |
| 2:17cv02779 | Martha Hendricks |
| 2:17cv02792 | Tracee A. Kennedy |
| 2:17cv02797 | Lisa Kitchen |
| 2:17cv02809 | Rosa Quispe |
| 2:17cv02902 | Judy Pinney |
| 2:17cv02967 | Jackie Lynn Gilliam |
| 2:17cv02973 | Suean Walters |
| 2:17cv02977 | Tiaffany Eck |
| 2:17cv02990 | Pauline Harrington |
| 2:17cv02999 | Teresa Liesemeyer |
| 2:17cv03034 | Lorena Garbarino |
| 2:17cv03037 | Jan Price |
| 2:17cv03039 | Colleen Pugh |
| 2:17cv03052 | Angele di Liscia |
| 2:17cv03091 | Rebecca LaRue |
| 2:17cv03181 | Phyllis Huskisson |
| 2:17cv03454 | Shirley Drennan |
| 2:17cv03479 | Kimberley Bryan |

| | |
|---|---|
| 2:17cv03486 | Regina Bullen |
| 2:17cv03487 | Kathy M. Cole, Danny Cole |
| 2:17cv03501 | Marsherry Thomas |
| 2:17cv03705 | Sally Virginia Baldwin |
| 2:17cv03719 | Nanette Fitzgerald |
| 2:12cv09792 | Ellen Helton |
| 2:12cv09793 | Naseema Ahmad |
| 2:13cv02357 | Glenda Kantun |
| 2:13cv28169 | Patricia Schneider |
| 2:13cv29671 | Christine Lotenero |
| 2:13cv30310 | LaDonna Hansen |
| 2:13cv30899 | Janice Gocha |
| 2:13cv32922 | Mollie Sessor |
| 2:13cv33131 | Sandra Valdez |
| 2:13cv33136 | Julia Dye |
| 2:13cv33139 | Marlene Jackson |
| 2:13cv33143 | Faye Leatherman |
| 2:13cv33146 | Bobbie Measells |
| 2:13cv33147 | Brenda Wigington |
| 2:13cv33148 | Carmel Wright |
| 2:13cv33833 | Patricia Korn |
| 2:14cv00152 | Traci Benefield |
| 2:14cv00167 | Barbara Beckett |
| 2:14cv00170 | Judith Birmingham |
| 2:14cv00174 | Anne Calhoun |
| 2:14cv00179 | Wanda Chancellor |
| 2:14cv00184 | Melinda Kennedy |
| 2:14cv00186 | Pamela Mears |
| 2:14cv00190 | Shontelle Smith |
| 2:14cv07475 | Julie Sanderlin |
| 2:14cv07505 | Sharron Valentine |
| 2:14cv07509 | Deborah Griffin |

| | |
|---|---|
| 2:14cv07517 | Vicky Hughes |
| 2:14cv08019 | Evelyn Hollifield |
| 2:14cv08258 | Pennie Gilbert |
| 2:14cv10557 | Nancy Albanese |
| 2:14cv10570 | Verda "Ann" Rogers |
| 2:14cv10583 | Barbara Hubbard |
| 2:14cv10698 | Janet Perry |
| 2:14cv10993 | Janice Dieckow |
| 2:14cv11007 | Norma Ingham |
| 2:14cv14172 | Deborah Seiler |
| 2:14cv14180 | Sandra Thorpe |
| 2:14cv14201 | Ruth Rose |
| 2:14cv14497 | Shirley Cadle |
| 2:14cv14504 | Tonya Jore |
| 2:14cv15115 | Andrea Phelan |
| 2:14cv15534 | Vena Bradley |
| 2:14cv15548 | Robin Gipson |
| 2:14cv16398 | Deborah Ciganek |
| 2:14cv18668 | Ruth Logan |
| 2:14cv19109 | Hazel Green |
| 2:14cv19254 | Jamie Northrup |
| 2:14cv20431 | Melanee Davis |
| 2:14cv23854 | Jerri Parker |
| 2:14cv24064 | Gloria Mansolo |
| 2:14cv24066 | Cynthia Newman |
| 2:14cv24067 | Jackie Busey |
| 2:14cv24069 | Patricia Reed |
| 2:14cv24070 | Celeste Coelho |
| 2:14cv25229 | Nelida Velazquez |
| 2:14cv25339 | Enid Declet |
| 2:14cv25427 | Sandra Harbin |
| 2:14cv25487 | Pamela Chester |

| | |
|---|---|
| 2:14cv26763 | Kimberly Wright |
| 2:14cv26835 | Susanne Cash |
| 2:15cv01518 | Nina Maree |
| 2:15cv01983 | Ann Sharlyne Fox |
| 2:15cv02019 | Lisa Barnes |
| 2:15cv03205 | April Maxwell |
| 2:15cv03372 | Elizabeth Pirtle |
| 2:15cv11924 | Brenda J. Miller |
| 2:15cv14612 | Melissa Lunsford |
| 2:15cv14614 | Dolores Jonson |
| 2:15cv14662 | Margaret Benavides |
| 2:16cv00481 | Sherri Harris |
| 2:16cv05130 | Marlene Rose Meadors |
| 2:16cv07149 | Jatonda Ousley |